# 2024/5 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | PERIOD 7 (7/3/2023 – 7/30/2023) | | PERIOD 7 (7/1/2024 – 7/28/2024) | | PERIOD 8 (7/31/2023 – 8/27/2023) | | PERIOD 8 (7/29/2024 – 8/25/2024) |
|---|---|---|---|---|---|---|---|---|
| | | 2023 Actual | % of Sales | 2024 Budget | % of Sales | 2023 Actual | % of Sales | 2024 Budget |
| | **Gross Sales** | | | | | | | |
| 5100 | Food Sales | $ 133,631.03 | 86.52% | $ 128,350.89 | 84.98% | $ 117,627.35 | 85.87% | $ 152,516.83 |
| 5180 | NA Beverage | $ 1,596.50 | 1.03% | $ 1,533.42 | 1.02% | $ 1,471.75 | 1.07% | $ 1,908.29 |
| | **Total Food Sales** | $ 135,227.53 | 87.55% | $ 129,884.31 | 86.00% | $ 119,099.10 | 86.94% | $ 154,425.11 |
| 5210 | Liquor Sales | $ 9,621.00 | 6.23% | $ 12,278.39 | 8.13% | $ 9,437.00 | 6.89% | $ 11,315.72 |
| 5220 | Wine Sales | $ 2,170.00 | 1.40% | $ 2,769.37 | 1.83% | $ 1,876.99 | 1.37% | $ 2,250.66 |
| 5230 | Bottled Beer Sales | $ 1,262.50 | 0.82% | $ 1,611.21 | 1.07% | $ 1,334.50 | 0.97% | $ 1,600.17 |
| 5240 | Draft Beer Sales | $ 6,177.00 | 4.00% | $ 7,883.13 | 5.22% | $ 5,238.50 | 3.82% | $ 6,281.38 |
| | **Total Beverage Sales** | $ 19,230.50 | 12.45% | $ 24,542.09 | 16.25% | $ 17,886.99 | 13.06% | $ 21,447.93 |
| | **Gross F&B Sales** | $ 154,458.03 | 102.27% | $ 154,426.41 | 102.25% | $ 136,986.09 | 104.11% | $ 175,873.05 |
| | **Deductions** | | | | | | | |
| 5110 | Goodwill Comps | $ 834.70 | 0.55% | $ 830.66 | 0.55% | $ 1,200.73 | 0.91% | $ 943.71 |
| 5120 | Guest Recovery Comps | $ 548.35 | 0.36% | $ 453.08 | 0.30% | $ 546.70 | 0.42% | $ 514.75 |
| 5131 | 50% Employee Discounts | $ 587.77 | 0.39% | $ 679.63 | 0.45% | $ 694.39 | 0.53% | $ 772.13 |
| 5132 | Manager Meal Discounts | $ 494.75 | 0.33% | $ 528.60 | 0.35% | $ 678.55 | 0.52% | $ 600.54 |
| 5150 | Discounts Marketing | $ 142.80 | 0.09% | $ 528.60 | 0.35% | $ 1,138.70 | 0.87% | $ 600.54 |
| 5250 | Goodwill Bar Comps | $ 1,115.50 | 0.74% | $ 377.57 | 0.25% | $ 1,378.50 | 1.05% | $ 428.96 |
| | **Total Deductions** | $ 3,723.87 | 2.47% | $ 3,398.14 | 2.25% | $ 5,637.57 | 4.28% | $ 3,860.63 |
| | **Other Income and Expense** | | | | | | | |
| 5300 | Sundry Sales | $ 150.76 | | $ - | 0.00% | $ 137.51 | 0.10% | $ - |
| 5910 | Service Charge Revenue - Catering | $ 143.35 | | $ - | 0.00% | $ 97.43 | 0.07% | $ - |
| | **Total Other Income and Expense** | $ 294.11 | | $ - | 0.00% | $ 234.94 | 0.18% | $ - |
| | **Net Sales** | $ 151,028.27 | 100.00% | $ 151,028.27 | 100.00% | $ 131,583.46 | 100.00% | $ 171,583.46 |
| | **Food Costs** | | | | | | | |
| 6110 | Meat Cost | $ 19,930.49 | 14.74% | $ 18,963.11 | 14.60% | $ 17,744.61 | 14.90% | $ 22,546.07 |
| 6120 | Poultry Cost | $ 2,801.27 | 2.07% | $ 3,376.99 | 2.60% | $ 2,594.84 | 2.18% | $ 4,015.05 |
| 6130 | Seafood Cost | $ 700.96 | 0.52% | $ 649.42 | 0.50% | $ 445.40 | 0.37% | $ 772.13 |
| 6140 | Dairy Cost | $ 5,271.05 | 3.90% | $ 5,195.37 | 4.00% | $ 4,290.56 | 3.60% | $ 6,177.00 |
| 6150 | Produce Cost | $ 4,467.30 | 3.30% | $ 4,156.30 | 3.20% | $ 3,669.27 | 3.08% | $ 4,941.60 |
| 6160 | Bakery Cost | $ 1,895.79 | 1.40% | $ 1,818.38 | 1.40% | $ 1,671.05 | 1.40% | $ 2,161.95 |
| 6170 | Grocery Cost | $ 9,517.20 | 7.04% | $ 8,052.83 | 6.20% | $ 8,507.18 | 7.14% | $ 9,574.36 |
| 6180 | NA Beverage | $ 472.48 | 0.35% | $ 649.42 | 0.50% | $ 691.32 | 0.58% | $ 772.13 |
| | **Total Food Cost** | $ 45,056.54 | 33.32% | $ 42,861.82 | 33.00% | $ 39,614.23 | 33.26% | $ 50,960.29 |
| | **Beverage Costs** | | | | | | | |
| 6210 | Liquor Cost | $ 1,702.56 | 9.40% | $ 2,472.81 | 10.08% | $ 1,850.61 | 11.21% | $ 2,162.91 |
| 6220 | Wine Cost | $ 474.09 | 2.62% | $ 688.57 | 2.81% | $ 391.07 | 2.37% | $ 457.06 |
| 6230 | Bottled Beer Cost | $ 302.36 | 1.67% | $ 439.15 | 1.79% | $ 299.44 | 1.81% | $ 349.97 |
| 6240 | Draft Beer Cost | $ 900.50 | 4.97% | $ 1,307.89 | 5.33% | $ 1,129.10 | 6.84% | $ 1,319.64 |
| | **Total Bev Cost** | $ 3,379.51 | 18.66% | $ 4,908.42 | 20.00% | $ 3,670.22 | 22.23% | $ 4,289.59 |
| | **Total F&B Costs** | $ 48,436.05 | 32.07% | $ 47,770.24 | 31.63% | $ 43,284.45 | 32.90% | $ 55,249.87 |
| | **Gross Profit** | $ 102,592.22 | 67.93% | $ 103,258.03 | 68.37% | $ 88,299.01 | 67.10% | $ 116,333.59 |
| | **Payroll Costs** | | | | | | | |
| 6310 | Management Salaries | $ 17,961.66 | 11.89% | $ 14,461.54 | 9.58% | $ 18,807.74 | 14.29% | $ 14,461.54 |
| 6311 | Direct Labor - FOH | $ 5,080.38 | 3.36% | $ 5,285.99 | 3.50% | $ 3,256.86 | 2.48% | $ 3,431.67 |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 6313 | Training Labor | $ - | 0.00% | $ 755.14 | 0.50% | $ 620.52 | 0.47% | $ 257.38 |
| 6314 | Direct Labor - BOH | $ 27,636.29 | 18.30% | $ 27,940.23 | 18.50% | $ 26,650.80 | 20.25% | $ 28,311.27 |
| 6315 | Overtime Labor - BOH | $ 34.38 | 0.02% | $ - | 0.00% | $ 25.52 | 0.02% | $ - |
| | **Total Labor** | $ 50,712.71 | 33.58% | $ 48,442.90 | 32.08% | $ 49,361.44 | 37.51% | $ 46,461.86 |
| 6510 | Payroll Taxes | $ 5,678.50 | 3.76% | $ 5,739.07 | 3.80% | $ 5,356.49 | 4.07% | $ 6,434.38 |
| 6530 | Vacation Pay | $ 1,269.36 | 0.84% | $ - | 0.00% | $ 423.12 | | $ - |
| 6540 | Parking | $ 300.00 | 0.20% | $ 200.00 | 0.13% | $ 300.00 | 0.23% | $ 200.00 |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ (70.00) | | $ - |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | | $ - |
| 6570 | Group Insurance | $ 368.50 | 0.24% | $ 600.00 | 0.40% | $ 620.53 | 0.47% | $ 600.00 |
| 6580 | Workers Compensation | $ 416.00 | 0.28% | $ 510.00 | 0.34% | $ 859.90 | 0.65% | $ 510.00 |
| 6610 | Other Benefits | $ - | 0.00% | $ 55.00 | 0.04% | $ - | 0.00% | $ 55.00 |
| 6615 | Payroll Processing Fees | $ 314.00 | 0.21% | $ 300.00 | 0.25% | $ 287.00 | 0.22% | $ 300.00 |
| | **Total Payroll Expenses** | $ 8,346.36 | 5.53% | $ 7,404.07 | 4.90% | $ 7,777.04 | 5.91% | $ 8,099.38 |
| | **Total Payroll Costs** | $ 59,059.07 | 39.10% | $ 55,846.98 | 36.98% | $ 57,138.48 | 43.42% | $ 54,561.24 |
| | **Controllable Expenses** | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 6,066.52 | 4.02% | $ 4,530.85 | 3.00% | $ 4,033.03 | 3.06% | $ 5,147.50 |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 535.32 | 0.35% | $ 550.00 | 0.36% | $ 390.08 | 0.30% | $ 550.00 |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ (76.48) | -0.06% | $ - |
| 6790 | Other Contracted Services | $ 300.00 | 0.20% | $ 300.00 | 0.20% | $ 300.00 | 0.23% | $ 300.00 |
| 7010 | Register Over/Short | $ 149.35 | 0.10% | $ - | 0.00% | $ 73.56 | 0.06% | $ - |
| 7010 | China/Glassware/Silverware | $ 1,033.09 | 0.68% | $ 604.11 | 0.40% | $ - | 0.00% | $ 343.17 |
| 7040 | Cleaning Supplies | $ 316.72 | 0.21% | $ 302.06 | 0.20% | $ 267.10 | 0.20% | $ 343.17 |
| 7045 | Dish Chemicals | $ 620.80 | 0.41% | $ 453.08 | 0.30% | $ 606.20 | 0.46% | $ 514.75 |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7060 | Linens | $ 1,651.19 | 1.09% | $ 1,132.71 | 0.75% | $ 445.35 | 0.34% | $ 943.71 |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ 2.99 | 0.00% | $ - |
| 7105 | To Go Supplies | $ 3,153.85 | 2.09% | $ 2,567.48 | 1.70% | $ 2,291.20 | 1.74% | $ 2,059.00 |
| 7106 | Catering Supplies | $ 179.78 | 0.12% | $ 604.11 | 0.40% | $ 45.18 | 0.03% | $ 2,916.92 |
| 7110 | Operating Supplies F&B | $ 1,967.63 | 1.30% | $ 2,114.40 | 1.40% | $ 3,113.89 | 2.37% | $ 2,402.17 |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Controllable Expenses** | $ 15,974.25 | 10.58% | $ 13,158.80 | 8.71% | $ 11,492.10 | 8.73% | $ 15,520.39 |
| | **General & Administrative** | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,864.82 | 1.23% | $ 1,500.00 | 0.99% | $ 2,015.40 | 1.53% | $ 1,500.00 |
| 7195 | Accounting Services | $ 2,500.00 | 1.66% | $ 2,500.00 | 1.66% | $ 2,500.00 | 1.90% | $ 2,500.00 |
| 7220 | Bank Charges & Fees | $ 610.00 | 0.40% | $ 100.00 | 0.07% | $ 135.39 | 0.10% | $ 100.00 |
| 7230 | Licenses & Permits | $ 547.95 | 0.36% | $ 600.00 | 0.40% | $ 712.95 | 0.54% | $ 600.00 |
| 7250 | Credit Card Commissions | $ 3,422.36 | 2.27% | $ 3,398.14 | 2.25% | $ 3,286.38 | 2.50% | $ 3,860.63 |
| 7256 | Employment Ads | $ - | 0.00% | $ 90.00 | 0.06% | $ - | 0.00% | $ 90.00 |
| 7270 | Dues & Subscriptions | $ 62.24 | 0.04% | $ 50.00 | 0.03% | $ 36.95 | 0.03% | $ 50.00 |
| 7285 | Key Man/General Liability Insurance | $ (79.50) | -0.05% | $ 1,275.00 | 0.84% | $ 3,817.80 | 2.90% | $ 1,275.00 |
| 7290 | Legal & Professional Services | $ 14,160.25 | 9.38% | $ - | 0.00% | $ 1,400.00 | 1.06% | $ - |
| 7320 | Office Supplies & Postage | $ 127.82 | 0.08% | $ 151.03 | 0.10% | $ 47.78 | 0.04% | $ 171.58 |
| 7350 | Telephone/Internet/Cable | $ 594.66 | 0.39% | $ 650.00 | 0.43% | $ 594.66 | 0.45% | $ 650.00 |
| 7360 | Travel | $ - | 0.00% | $ 125.00 | 0.08% | $ - | 0.00% | $ 125.00 |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total General & Administrative** | $ 23,810.60 | 15.77% | $ 10,439.16 | 6.91% | $ 14,547.31 | 11.06% | $ 10,922.21 |
| | **Advertising & Promotion** | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7430 | Local Advertising & Promotion | $ 1,800.00 | 1.19% | $ - | 0.00% | $ 1,800.00 | 1.37% | $ - |
| 7435 | Advertising & Marketing | $ 407.84 | | $ 500.00 | 0.33% | $ 1,120.64 | 0.85% | $ 500.00 |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Advertising & Promotion** | $ 2,207.84 | 1.46% | $ 500.00 | 0.33% | $ 2,920.64 | 2.22% | $ 500.00 |
| | **Repairs & Maintenance** | | | | | | | |
| 7500 | Repairs & Maintenance | $ 90.17 | 0.06% | $ 1,510.28 | 1.00% | $ 591.80 | 0.45% | $ 1,715.83 |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ 1,090.00 | 0.83% | $ - |
| 7630 | R&M - Plumbing | $ 601.38 | 0.40% | $ - | 0.00% | $ 42.39 | 0.03% | $ - |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ 186.86 | 0.14% | $ - |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7695 | Cleaning Service | $ 4,375.00 | 2.90% | $ 3,680.00 | 2.44% | $ 4,232.86 | 3.22% | $ 3,680.00 |
| 7710 | MC-HVAC & Refrigeration | $ 1,771.50 | 1.17% | $ 2,396.50 | 1.59% | $ - | 0.00% | $ 625.00 |
| 7720 | MC-Other Equipment | $ 255.00 | 0.17% | $ 255.00 | 0.17% | $ 255.00 | 0.19% | $ 255.00 |
| 7750 | Pest Control | $ 85.00 | 0.06% | $ 85.00 | 0.06% | $ - | 0.00% | $ 85.00 |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Repairs & Maintenance** | $ 7,178.05 | 4.75% | $ 7,926.78 | 5.25% | $ 6,398.91 | 4.86% | $ 6,360.83 |
| | **Utilities** | | | | | | | |
| 7810 | Electricity | $ 2,006.46 | 1.33% | $ 2,265.42 | 1.50% | $ 1,853.10 | 1.41% | $ 2,059.00 |
| 7820 | Natural Gas | $ 674.07 | 0.45% | $ 906.17 | 0.60% | $ 996.03 | 0.76% | $ 1,029.50 |
| 7830 | Water & Sewer | $ 492.00 | 0.33% | $ 453.08 | 0.30% | $ 411.00 | 0.31% | $ 514.75 |
| 7840 | Firewood | $ 1,000.00 | 0.66% | $ 750.00 | 0.50% | $ 500.00 | 0.38% | $ 750.00 |
| | **Total Utilities** | $ 4,172.53 | 2.76% | $ 4,374.68 | 2.90% | $ 3,760.13 | 2.86% | $ 4,353.25 |
| | **Total Operating Expenses** | $ 53,343.27 | 35.32% | $ 36,399.43 | 24.10% | $ 39,119.09 | 29.73% | $ 37,656.68 |
| | **Other Income (Expenses)** | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Other Income** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Operating Income Before Bonus** | $ (9,810.12) | -6.50% | $ 11,011.62 | 7.29% | $ (7,958.56) | -6.05% | $ 24,115.67 |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Restaurant Operating Income** | $ (9,810.12) | -6.50% | $ 11,011.62 | 7.29% | $ (7,958.56) | -6.05% | $ 24,115.67 |
| | **Facility Expenses** | | | | | | | |
| 8010 | Rents | $ 12,420.14 | 8.22% | $ 12,730.64 | 8.43% | $ 12,420.14 | 9.44% | $ 12,730.64 |
| 8015 | Common Area Maintenance | $ 2,368.00 | 1.57% | $ 2,315.00 | 1.53% | $ 2,368.00 | 1.80% | $ 2,315.00 |
| 8020 | Property Insurance | $ 94.00 | 0.06% | $ 132.00 | 0.09% | $ 94.00 | 0.07% | $ 132.00 |
| 8030 | Property Taxes | $ 3,794.52 | 2.51% | $ 3,671.46 | 2.43% | $ 2,714.00 | 2.06% | $ 3,671.46 |
| | **Total Facility Expenses** | $ 18,676.66 | 12.37% | $ 18,849.10 | 12.48% | $ 17,596.14 | 13.37% | $ 18,849.10 |
| | **Restaurant EBDIT** | $ (28,486.78) | -18.86% | $ (7,837.48) | -5.19% | $ (25,554.70) | -19.42% | $ 5,266.57 |

| | | PERIOD 8 (7/29/2024 – 8/25/2024) | PERIOD 9 (8/28/2023 – 10/1/2023) | | PERIOD 9 (8/26/2024 – 9/29/2024) | | PERIOD 10 (10/2/2023 – 10/29/2023) | | PERIOD 10 (9/30/2024 – 10/27/2024) |
|---|---|---|---|---|---|---|---|---|---|
| | | % of Sales | 2023 Actual | % of Sales | 2024 Budget | % of Sales | 2023 Actual | % of Sales | 2024 Budget |
| | **Gross Sales** | | | | | | | | |
| 5100 | Food Sales | 88.89% | $ 148,196.33 | 85.14% | $ 156,431.93 | 84.50% | $ 110,620.30 | 85.49% | $ 123,849.38 |
| 5180 | NA Beverage | 1.11% | $ 2,629.25 | 1.51% | $ 2,775.36 | 1.50% | $ 1,443.50 | 1.12% | $ 1,616.13 |
| | **Total Food Sales** | 90.00% | $ 150,825.58 | 86.65% | $ 159,207.30 | 86.00% | $ 112,063.80 | 86.60% | $ 125,465.51 |
| 5210 | Liquor Sales | 6.59% | $ 10,959.00 | 6.30% | $ 14,185.15 | 7.66% | $ 8,629.00 | 6.67% | $ 11,798.03 |
| 5220 | Wine Sales | 1.31% | $ 2,631.00 | 1.51% | $ 3,405.52 | 1.84% | $ 1,776.00 | 1.37% | $ 2,428.24 |
| 5230 | Bottled Beer Sales | 0.93% | $ 2,020.00 | 1.16% | $ 2,614.66 | 1.41% | $ 1,025.75 | 0.79% | $ 1,402.46 |
| 5240 | Draft Beer Sales | 3.66% | $ 7,631.00 | 4.38% | $ 9,877.44 | 5.34% | $ 5,908.50 | 4.57% | $ 8,078.42 |
| | **Total Beverage Sales** | 12.50% | $ 23,241.00 | 13.35% | $ 30,082.77 | 16.25% | $ 17,339.25 | 13.40% | $ 23,707.15 |
| | **Gross F&B Sales** | 102.50% | $ 174,066.58 | 103.43% | $ 189,290.07 | 102.25% | $ 129,403.05 | 102.00% | $ 149,172.65 |
| | **Deductions** | | | | | | | | |
| 5110 | Goodwill Comps | 0.55% | $ 978.75 | 0.58% | $ 1,018.19 | 0.55% | $ 429.13 | 0.34% | $ 802.40 |
| 5120 | Guest Recovery Comps | 0.30% | $ 542.05 | 0.32% | $ 555.37 | 0.30% | $ 356.40 | 0.28% | $ 437.67 |
| 5131 | 50% Employee Discounts | 0.45% | $ 1,014.65 | 0.60% | $ 833.06 | 0.45% | $ 787.90 | 0.62% | $ 656.51 |
| 5132 | Manager Meal Discounts | 0.35% | $ 758.15 | 0.45% | $ 647.94 | 0.35% | $ 795.20 | 0.63% | $ 510.62 |
| 5150 | Discounts Marketing | 0.35% | $ 2,178.40 | 1.29% | $ 647.94 | 0.35% | $ 665.35 | 0.52% | $ 510.62 |
| 5250 | Goodwill Bar Comps | 0.25% | $ 1,219.15 | 0.72% | $ 462.81 | 0.25% | $ 297.00 | 0.23% | $ 364.73 |
| | **Total Deductions** | 2.25% | $ 6,691.15 | 3.98% | $ 4,165.31 | 2.25% | $ 3,330.98 | 2.63% | $ 3,282.53 |
| | **Other Income and Expense** | | | | | | | | |
| 5300 | Sundry Sales | 0.00% | $ 802.50 | 0.48% | $ - | 0.00% | $ 559.22 | 0.44% | $ - |
| 5910 | Service Charge Revenue - Catering | 0.00% | $ 117.31 | 0.07% | $ - | 0.00% | $ 229.69 | 0.18% | $ - |
| | **Total Other Income and Expense** | 0.00% | $ 919.81 | 0.55% | $ - | 0.00% | $ 788.91 | 0.62% | $ - |
| | **Net Sales** | 100.25% | $ 168,295.24 | 100.00% | $ 185,124.76 | 100.00% | $ 126,860.98 | 100.00% | $ 145,890.13 |
| | **Food Costs** | | | | | | | | |
| 6110 | Meat Cost | 14.60% | $ 22,286.03 | 14.78% | $ 23,244.27 | 14.60% | $ 16,682.06 | 14.89% | $ 18,317.96 |
| 6120 | Poultry Cost | 2.60% | $ 3,419.31 | 2.27% | $ 4,139.39 | 2.60% | $ 2,611.38 | 2.33% | $ 3,262.10 |
| 6130 | Seafood Cost | 0.50% | $ 603.27 | 0.40% | $ 796.04 | 0.50% | $ 461.70 | 0.41% | $ 627.33 |
| 6140 | Dairy Cost | 4.00% | $ 5,849.32 | 3.88% | $ 6,368.29 | 4.00% | $ 5,088.03 | 4.54% | $ 5,018.62 |
| 6150 | Produce Cost | 3.20% | $ 4,496.60 | 2.98% | $ 5,094.63 | 3.20% | $ 3,844.57 | 3.43% | $ 4,014.90 |
| 6160 | Bakery Cost | 1.40% | $ 2,533.72 | 1.68% | $ 2,228.90 | 1.40% | $ 1,182.55 | 1.06% | $ 1,756.52 |
| 6170 | Grocery Cost | 6.20% | $ 10,142.81 | 6.72% | $ 9,870.85 | 6.20% | $ 8,508.48 | 7.59% | $ 7,778.86 |
| 6180 | NA Beverage | 0.50% | $ 803.57 | 0.53% | $ 796.04 | 0.50% | $ 466.67 | 0.42% | $ 627.33 |
| | **Total Food Cost** | 33.00% | $ 50,134.63 | 33.24% | $ 52,538.41 | 33.00% | $ 38,845.44 | 34.66% | $ 41,403.62 |
| | **Beverage Costs** | | | | | | | | |
| 6210 | Liquor Cost | 10.08% | $ 1,948.30 | 8.85% | $ 2,643.35 | 8.79% | $ 2,064.96 | 12.12% | $ 2,859.16 |
| 6220 | Wine Cost | 2.13% | $ 916.60 | 4.16% | $ 1,243.60 | 4.13% | $ 77.33 | 0.45% | $ 107.07 |
| 6230 | Bottled Beer Cost | 1.63% | $ 496.54 | 2.25% | $ 673.68 | 2.24% | $ 167.24 | 0.98% | $ 231.56 |
| 6240 | Draft Beer Cost | 6.15% | $ 1,073.10 | 4.87% | $ 1,455.93 | 4.84% | $ 1,114.85 | 6.54% | $ 1,543.63 |
| | **Total Bev Cost** | 20.00% | $ 4,434.54 | 20.14% | $ 6,016.55 | 20.00% | $ 3,424.38 | 20.09% | $ 4,741.43 |
| | **Total F&B Costs** | 32.20% | $ 54,569.17 | 32.42% | $ 58,554.96 | 31.63% | $ 42,269.82 | 33.32% | $ 46,145.05 |
| | **Gross Profit** | 67.80% | $ 113,726.07 | 67.58% | $ 126,569.80 | 68.37% | $ 84,591.16 | 66.68% | $ 99,745.08 |
| | **Payroll Costs** | | | | | | | | |
| 6310 | Management Salaries | 8.43% | $ 21,903.68 | 13.02% | $ 18,076.92 | 9.76% | $ 15,827.14 | 12.48% | $ 14,461.54 |
| 6311 | Direct Labor - FOH | 2.00% | $ 4,433.27 | 2.63% | $ 5,090.93 | 2.75% | $ 4,218.45 | 3.33% | $ 4,011.98 |
| 6312 | Overtime Labor - FOH | 0.00% | $ 8.78 | 0.01% | $ - | 0.00% | $ 5.61 | 0.00% | $ - |
| 6313 | Training Labor | 0.15% | $ 268.17 | 0.16% | $ 277.69 | 0.15% | $ 168.48 | 0.13% | $ 218.84 |
| 6314 | Direct Labor - BOH | 16.50% | $ 32,792.29 | 19.48% | $ 32,396.83 | 17.50% | $ 29,346.23 | 23.13% | $ 25,530.77 |
| 6315 | Overtime Labor - BOH | 0.00% | $ 24.90 | 0.01% | $ - | 0.00% | $ 448.44 | 0.35% | $ - |
| | **Total Labor** | 27.08% | $ 59,431.09 | 35.31% | $ 55,842.37 | 30.16% | $ 50,014.35 | 39.42% | $ 44,223.13 |
| 6510 | Payroll Taxes | 3.75% | $ 6,379.32 | 3.79% | $ 6,942.18 | 3.75% | $ 5,739.78 | 4.52% | $ 5,470.88 |
| 6530 | Vacation Pay | 0.00% | $ 846.24 | 0.50% | $ - | 0.00% | $ 1,692.48 | 1.33% | $ - |
| 6540 | Parking | 0.12% | $ 6.00 | 0.00% | $ 200.00 | 0.11% | $ 300.00 | 0.24% | $ 200.00 |
| 6550 | Uniform Allowance | 0.00% | $ (30.00) | -0.02% | $ - | 0.00% | $ - | 0.00% | $ - |
| 6560 | Continuing Education | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 6570 | Group Insurance | 0.35% | $ 549.24 | 0.33% | $ 600.00 | 0.32% | $ 549.24 | 0.43% | $ 600.00 |
| 6580 | Workers Compensation | 0.30% | $ 445.08 | 0.26% | $ 510.00 | 0.28% | $ 445.08 | 0.35% | $ 510.00 |
| 6610 | Other Benefits | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 6615 | Payroll Processing Fees | 0.25% | $ - | 0.00% | $ 300.00 | 0.25% | $ 356.00 | 0.28% | $ 300.00 |
| | **Total Payroll Expenses** | 4.72% | $ 8,195.88 | 4.87% | $ 8,552.18 | 4.62% | $ 9,082.58 | 7.16% | $ 7,080.88 |
| | **Total Payroll Costs** | 31.80% | $ 67,626.97 | 40.18% | $ 64,394.55 | 34.78% | $ 59,096.93 | 46.58% | $ 51,304.01 |
| | **Controllable Expenses** | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | 3.00% | $ 2,755.14 | 1.64% | $ 5,461.18 | 2.95% | $ 2,560.03 | 2.02% | $ 4,303.76 |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | 0.32% | $ 535.32 | 0.32% | $ 550.00 | 0.30% | $ 535.32 | 0.42% | $ 550.00 |
| 6740 | Security | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 6750 | Trash Removal | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (36.96) | -0.03% | $ - |
| 6790 | Other Contracted Services | 0.17% | $ 300.00 | 0.18% | $ 300.00 | 0.16% | $ 300.00 | 0.24% | $ 300.00 |
| 7010 | Register Over/Short | 0.00% | $ 129.76 | 0.08% | $ - | 0.00% | $ (171.48) | -0.14% | $ - |
| 7010 | China/Glassware/Silverware | 0.20% | $ 574.74 | 0.34% | $ 370.25 | 0.20% | $ 322.99 | 0.25% | $ 583.56 |
| 7040 | Cleaning Supplies | 0.20% | $ 296.17 | 0.18% | $ 555.37 | 0.30% | $ 246.79 | 0.19% | $ 291.78 |
| 7045 | Dish Chemicals | 0.30% | $ 556.24 | 0.33% | $ 462.81 | 0.25% | $ 461.10 | 0.36% | $ 364.73 |
| 7050 | Decorations | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7060 | Linens | 0.55% | $ 1,305.49 | 0.78% | $ 1,295.87 | 0.70% | $ 956.98 | 0.75% | $ 1,021.23 |
| 7080 | New Menus/Printing | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7090 | Menu/Guest Check/POS Supplies | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7105 | To Go Supplies | 1.20% | $ 2,362.90 | 1.40% | $ 2,591.75 | 1.40% | $ 1,772.81 | 1.40% | $ 2,042.46 |
| 7106 | Catering Supplies | 1.70% | $ 1,157.91 | 0.69% | $ 925.62 | 0.50% | $ 58.84 | 0.05% | $ 729.45 |
| 7110 | Operating Supplies F&B | 1.40% | $ 1,739.05 | 1.03% | $ 1,851.25 | 1.00% | $ 2,259.97 | 1.78% | $ 1,823.63 |
| 7120 | Uniforms | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7470 | Live Entertainment | 0.00% | $ 400.00 | 0.24% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Controllable Expenses** | 9.05% | $ 12,112.72 | 7.20% | $ 14,364.11 | 7.76% | $ 9,266.39 | 7.30% | $ 12,010.59 |
| | **General & Administrative** | | | | | | | | |
| 7190 | Other Contracted Services-Admin | 0.87% | $ 2,308.18 | 1.37% | $ 1,500.00 | 0.81% | $ 1,803.12 | 1.42% | $ 1,500.00 |
| 7195 | Accounting Services | 1.46% | $ 2,500.00 | 1.49% | $ 2,500.00 | 1.35% | $ 2,500.00 | 1.97% | $ 2,500.00 |
| 7220 | Bank Charges & Fees | 0.06% | $ 20.00 | 0.01% | $ 100.00 | 0.05% | $ 208.77 | 0.16% | $ 100.00 |
| 7230 | Licenses & Permits | 0.35% | $ 547.95 | 0.33% | $ 600.00 | 0.32% | $ 547.95 | 0.43% | $ 600.00 |
| 7250 | Credit Card Commissions | 2.25% | $ 3,935.95 | 2.34% | $ 4,165.31 | 2.25% | $ 3,484.56 | 2.75% | $ 3,282.53 |
| 7256 | Employment Ads | 0.05% | $ 45.00 | 0.03% | $ 90.00 | 0.05% | $ - | 0.00% | $ 90.00 |
| 7270 | Dues & Subscriptions | 0.03% | $ 623.58 | 0.37% | $ 50.00 | 0.03% | $ 46.95 | 0.04% | $ 50.00 |
| 7285 | Key Man/General Liability Insurance | 0.74% | $ 2,825.87 | 1.68% | $ 1,275.00 | 0.69% | $ 1,237.10 | 0.98% | $ 1,275.00 |
| 7290 | Legal & Professional Services | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7320 | Office Supplies & Postage | 0.10% | $ 270.59 | 0.16% | $ 185.12 | 0.10% | $ 6.60 | 0.01% | $ 145.89 |
| 7350 | Telephone/Internet/Cable | 0.38% | $ 594.66 | 0.35% | $ 650.00 | 0.35% | $ 595.56 | 0.47% | $ 650.00 |
| 7360 | Travel | 0.07% | $ 249.82 | 0.15% | $ 125.00 | 0.07% | $ 169.98 | 0.13% | $ 125.00 |
| 7370 | Meals & Entertainment | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 3.22 | 0.00% | $ - |
| | **Total General & Administrative** | 6.37% | $ 13,921.60 | 8.27% | $ 11,240.43 | 6.07% | $ 10,603.81 | 8.36% | $ 10,318.42 |
| | **Advertising & Promotion** | | | | | | | | |
| 7400 | Local Charitable Donations | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7430 | Local Advertising & Promotion | 0.00% | $ 3,075.00 | 1.83% | $ - | 0.00% | $ 1,800.00 | 1.42% | $ - |
| 7435 | Advertising & Marketing | 0.29% | $ 4,669.14 | | $ 500.00 | 0.27% | $ 4,259.58 | 3.36% | $ 500.00 |
| 7460 | Special Promotions | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Advertising & Promotion** | 0.29% | $ 7,744.14 | 4.60% | $ 500.00 | 0.27% | $ 6,059.58 | 4.78% | $ 500.00 |
| | **Repairs & Maintenance** | | | | | | | | |
| 7500 | Repairs & Maintenance | 1.00% | $ 2,109.22 | 1.25% | $ 1,851.25 | 1.00% | $ 712.47 | 0.56% | $ 1,458.90 |
| 7620 | R&M HVAC & Refrigeration | 0.00% | $ 340.92 | 0.20% | $ - | 0.00% | $ 346.68 | 0.27% | $ - |
| 7630 | R&M - Plumbing | 0.00% | $ 205.19 | 0.12% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7640 | R&M - Electric | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7650 | R&M - Exterior/Structure | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7660 | R&M - POS Systems | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 7695 | Cleaning Service | 2.14% | $ 4,772.00 | 2.84% | $ 3,680.00 | 1.99% | $ 4,182.00 | 3.30% | $ 3,680.00 |
| 7710 | MC-HVAC & Refrigeration | 0.36% | $ 625.00 | 0.37% | $ 1,050.00 | 0.57% | $ 1,737.50 | 1.37% | $ 625.00 |
| 7720 | MC-Other Equipment | 0.15% | $ - | 0.00% | $ 255.00 | 0.14% | $ 765.00 | 0.60% | $ 255.00 |
| 7750 | Pest Control | 0.05% | $ 170.00 | 0.10% | $ 85.00 | 0.05% | $ 85.00 | 0.07% | $ 85.00 |
| 7785 | Carpet/Rug/Floor Cleaning | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Repairs & Maintenance** | 3.71% | $ 8,222.33 | 4.89% | $ 6,921.25 | 3.74% | $ 7,828.65 | 6.17% | $ 6,103.90 |
| | **Utilities** | | | | | | | | |
| 7810 | Electricity | 1.20% | $ 1,819.15 | 1.08% | $ 2,036.37 | 1.10% | $ 1,795.80 | 1.42% | $ 1,896.57 |
| 7820 | Natural Gas | 0.60% | $ 920.47 | 0.55% | $ 1,110.75 | 0.60% | $ 1,000.00 | 0.79% | $ 1,021.23 |
| 7830 | Water & Sewer | 0.30% | $ 692.00 | 0.41% | $ 647.94 | 0.35% | $ 530.00 | 0.42% | $ 583.56 |
| 7840 | Firewood | 0.44% | $ 500.00 | 0.30% | $ 750.00 | 0.41% | $ 103.30 | 0.08% | $ 750.00 |
| | **Total Utilities** | 2.54% | $ 3,931.62 | 2.34% | $ 4,545.06 | 2.46% | $ 3,429.10 | 2.70% | $ 4,251.36 |
| | **Total Operating Expenses** | 21.95% | $ 45,932.41 | 27.29% | $ 37,570.85 | 20.29% | $ 37,187.53 | 29.31% | $ 33,184.28 |
| | **Other Income (Expenses)** | | | | | | | | |
| 5500 | Door Revenue | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| 5800 | Commission Income | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Total Other Income** | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Operating Income Before Bonus** | 14.05% | $ 166.69 | 0.10% | $ 24,604.41 | 13.29% | $ (11,693.30) | -9.22% | $ 15,256.80 |
| 6455 | Management Bonuses | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - |
| | **Restaurant Operating Income** | 14.05% | $ 166.69 | 0.10% | $ 24,604.41 | 13.29% | $ (11,693.30) | -9.22% | $ 15,256.80 |
| | **Facility Expenses** | | | | | | | | |
| 8010 | Rents | 7.42% | $ 12,420.14 | 7.38% | $ 12,730.64 | 6.88% | $ 12,420.14 | 9.79% | $ 12,730.64 |
| 8015 | Common Area Maintenance | 1.35% | $ 2,368.00 | 1.41% | $ 2,315.00 | 1.25% | $ 2,368.00 | 1.87% | $ 2,315.00 |
| 8020 | Property Insurance | 0.08% | $ 94.00 | 0.06% | $ 132.00 | 0.07% | $ 94.00 | 0.07% | $ 132.00 |
| 8030 | Property Taxes | 2.14% | $ 3,665.46 | 2.18% | $ 3,671.46 | 1.98% | $ 3,665.46 | 2.89% | $ 3,671.46 |
| | **Total Facility Expenses** | 10.99% | $ 18,547.60 | 11.02% | $ 18,849.10 | 10.18% | $ 18,547.60 | 14.62% | $ 18,849.10 |
| | **Restaurant EBDIT** | 3.07% | $ (18,380.91) | -10.92% | $ 5,755.31 | 3.11% | $ (30,240.90) | -23.84% | $ (3,592.30) |
| | | | | | $ 20,755.31 | | | | $ 17,163.00 |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | |
| 5100 | Food Sales | $ 134,764.23 | 84.98% | $ 160,124.71 | 88.89% | $ 164,239.80 | 84.50% | $ 130,026.74 | 84.89% | $ 108,326.45 | 85.31% | $ 189,488.51 | 85.11% |
| 5180 | NA Beverage | $ 1,610.04 | 1.02% | $ 2,003.48 | 1.11% | $ 2,913.89 | 1.50% | $ 1,696.74 | 1.11% | $ 875.50 | 0.69% | $ 1,981.10 | 0.89% |
| | **Total Food Sales** | **$ 136,374.27** | **86.00%** | **$ 162,128.18** | **90.00%** | **$ 167,153.69** | **86.00%** | **$ 131,723.48** | **86.00%** | **$ 109,201.95** | **86.00%** | **$ 191,469.62** | **86.00%** |
| 5210 | Liquor Sales | $ 12,891.90 | 8.13% | $ 11,880.17 | 6.59% | $ 15,122.29 | 7.78% | $ 12,577.05 | 8.21% | $ 10,961.14 | 8.63% | $ 20,582.32 | 9.24% |
| 5220 | Wine Sales | $ 2,907.75 | 1.83% | $ 2,362.93 | 1.31% | $ 3,630.51 | 1.87% | $ 2,588.58 | 1.69% | $ 2,362.23 | 1.86% | $ 3,228.28 | 1.45% |
| 5230 | Bottled Beer Sales | $ 1,691.72 | 1.07% | $ 1,679.99 | 0.93% | $ 2,787.39 | 1.43% | $ 1,495.06 | 0.98% | $ 1,455.83 | 1.15% | $ 2,346.71 | 1.05% |
| 5240 | Draft Beer Sales | $ 8,277.03 | 5.22% | $ 6,594.71 | 3.66% | $ 10,529.99 | 5.42% | $ 8,611.83 | 5.62% | $ 6,172.34 | 4.86% | $ 10,578.14 | 4.75% |
| | **Total Beverage Sales** | **$ 25,768.39** | **16.25%** | **$ 22,517.80** | **12.50%** | **$ 32,070.18** | **16.50%** | **$ 25,272.53** | **16.50%** | **$ 20,951.54** | **16.50%** | **$ 36,735.45** | **16.50%** |
| | **Gross F&B Sales** | **$ 162,142.66** | **102.25%** | **$ 184,645.99** | **102.50%** | **$ 199,223.88** | **102.50%** | **$ 156,996.01** | **102.50%** | **$ 130,153.49** | **102.50%** | **$ 228,205.07** | **102.50%** |
| | **Deductions** | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 872.16 | 0.55% | $ 990.78 | 0.55% | $ 1,360.55 | 0.70% | $ 1,072.17 | 0.70% | $ 888.85 | 0.70% | $ 1,558.47 | 0.70% |
| 5120 | Guest Recovery Comps | $ 475.72 | 0.30% | $ 540.43 | 0.30% | $ 777.46 | 0.40% | $ 612.67 | 0.40% | $ 507.92 | 0.40% | $ 890.56 | 0.40% |
| 5131 | 50% Employee Discounts | $ 713.59 | 0.45% | $ 810.64 | 0.45% | $ 777.46 | 0.40% | $ 612.67 | 0.40% | $ 507.92 | 0.40% | $ 890.56 | 0.40% |
| 5132 | Manager Meal Discounts | $ 555.01 | 0.35% | $ 630.50 | 0.35% | $ 777.46 | 0.40% | $ 612.67 | 0.40% | $ 507.92 | 0.40% | $ 890.56 | 0.40% |
| 5150 | Discounts Marketing | $ 555.01 | 0.35% | $ 630.50 | 0.35% | $ 680.28 | 0.35% | $ 536.08 | 0.35% | $ 444.43 | 0.35% | $ 779.24 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 396.44 | 0.25% | $ 450.36 | 0.25% | $ 485.91 | 0.25% | $ 382.92 | 0.25% | $ 317.45 | 0.25% | $ 556.60 | 0.25% |
| | **Total Deductions** | **$ 3,567.93** | **2.25%** | **$ 4,053.20** | **2.25%** | **$ 4,859.12** | **2.50%** | **$ 3,829.17** | **2.50%** | **$ 3,174.48** | **2.50%** | **$ 5,565.98** | **2.50%** |
| | **Other Income and Expense** | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 158,574.73** | **100.00%** | **$ 180,142.43** | **100.25%** | **$ 194,364.76** | **100.00%** | **$ 153,166.84** | **100.00%** | **$ 126,979.01** | **100.00%** | **$ 222,639.09** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 19,910.64 | 14.60% | $ 23,670.71 | 14.60% | $ 24,404.44 | 14.60% | $ 19,231.63 | 14.60% | $ 15,943.48 | 14.60% | $ 27,954.56 | 14.60% |
| 6120 | Poultry Cost | $ 3,545.73 | 2.60% | $ 4,215.33 | 2.60% | $ 4,346.00 | 2.60% | $ 3,424.81 | 2.60% | $ 2,839.25 | 2.60% | $ 4,978.21 | 2.60% |
| 6130 | Seafood Cost | $ 681.87 | 0.50% | $ 810.64 | 0.50% | $ 835.77 | 0.50% | $ 658.62 | 0.50% | $ 546.01 | 0.50% | $ 957.35 | 0.50% |
| 6140 | Dairy Cost | $ 5,454.97 | 4.00% | $ 6,485.13 | 4.00% | $ 6,686.15 | 4.00% | $ 5,268.94 | 4.00% | $ 4,368.08 | 4.00% | $ 7,658.78 | 4.00% |
| 6150 | Produce Cost | $ 4,363.98 | 3.20% | $ 5,188.10 | 3.20% | $ 5,348.92 | 3.20% | $ 4,215.15 | 3.20% | $ 3,494.46 | 3.20% | $ 6,127.03 | 3.20% |
| 6160 | Bakery Cost | $ 1,909.24 | 1.40% | $ 2,269.79 | 1.40% | $ 2,340.15 | 1.40% | $ 1,844.13 | 1.40% | $ 1,528.83 | 1.40% | $ 2,680.57 | 1.40% |
| 6170 | Grocery Cost | $ 8,455.20 | 6.20% | $ 10,051.95 | 6.20% | $ 10,363.53 | 6.20% | $ 8,166.86 | 6.20% | $ 6,770.52 | 6.20% | $ 11,871.12 | 6.20% |
| 6180 | NA Beverage | $ 681.87 | 0.50% | $ 810.64 | 0.50% | $ 835.77 | 0.50% | $ 658.62 | 0.50% | $ 546.01 | 0.50% | $ 957.35 | 0.50% |
| | **Total Food Cost** | **$ 45,003.51** | **33.00%** | **$ 53,502.30** | **33.00%** | **$ 55,160.72** | **33.00%** | **$ 43,468.75** | **33.00%** | **$ 36,036.64** | **33.00%** | **$ 63,184.97** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 2,596.37 | 10.08% | $ 2,270.80 | 10.08% | $ 2,817.99 | 8.79% | $ 3,047.95 | 12.06% | $ 1,863.92 | 8.90% | $ 3,078.69 | 8.38% |
| 6220 | Wine Cost | $ 722.98 | 2.81% | $ 479.86 | 2.13% | $ 1,325.75 | 4.13% | $ 114.14 | 0.45% | $ 651.93 | 3.11% | $ 466.03 | 1.27% |
| 6230 | Bottled Beer Cost | $ 461.09 | 1.79% | $ 367.43 | 1.63% | $ 718.19 | 2.24% | $ 246.85 | 0.98% | $ 429.50 | 2.05% | $ 931.07 | 2.53% |
| 6240 | Draft Beer Cost | $ 1,373.24 | 5.33% | $ 1,385.47 | 6.15% | $ 1,552.11 | 4.84% | $ 1,645.56 | 6.51% | $ 1,244.96 | 5.94% | $ 2,871.31 | 7.82% |
| | **Total Bev Cost** | **$ 5,153.68** | **20.00%** | **$ 4,503.56** | **20.00%** | **$ 6,414.04** | **20.00%** | **$ 5,054.51** | **20.00%** | **$ 4,190.31** | **20.00%** | **$ 7,347.09** | **20.00%** |
| | **Total F&B Costs** | **$ 50,157.19** | **31.63%** | **$ 58,005.86** | **32.20%** | **$ 61,574.76** | **31.68%** | **$ 48,523.25** | **31.68%** | **$ 40,226.95** | **31.68%** | **$ 70,532.06** | **31.68%** |
| | **Gross Profit** | **$ 108,417.54** | **68.37%** | **$ 122,136.57** | **67.80%** | **$ 132,790.00** | **68.32%** | **$ 104,643.58** | **68.32%** | **$ 86,752.06** | **68.32%** | **$ 152,107.03** | **68.32%** |
| | **Payroll Costs** | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 15,184.62 | 9.58% | $ 15,184.62 | 8.43% | $ 18,980.77 | 9.77% | $ 15,184.62 | 9.91% | $ 15,184.62 | 11.96% | $ 18,980.77 | 8.53% |
| 6311 | Direct Labor - FOH | $ 5,550.12 | 3.50% | $ 3,602.85 | 2.00% | $ 5,345.03 | 2.75% | $ 4,212.09 | 2.75% | $ 4,444.27 | 3.50% | $ 5,009.38 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 792.87 | 0.50% | $ 270.21 | 0.15% | $ 291.55 | 0.15% | $ 229.75 | 0.15% | $ 190.47 | 0.15% | $ 333.96 | 0.15% |
| 6314 | Direct Labor - BOH | $ 29,336.33 | 18.50% | $ 29,723.50 | 16.50% | $ 34,013.83 | 17.50% | $ 26,804.20 | 17.50% | $ 23,491.12 | 18.50% | $ 34,509.06 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 50,863.93** | **32.08%** | **$ 48,781.18** | **27.08%** | **$ 58,631.18** | **30.17%** | **$ 46,430.65** | **30.31%** | **$ 43,310.47** | **34.11%** | **$ 58,833.16** | **26.43%** |
| 6510 | Payroll Taxes | $ 6,025.84 | 3.80% | $ 6,845.41 | 3.80% | $ 7,385.86 | 3.80% | $ 5,820.34 | 3.80% | $ 4,825.20 | 3.80% | $ 8,460.29 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 206.00 | 0.13% | $ 206.00 | 0.11% | $ 206.00 | 0.11% | $ 206.00 | 0.13% | $ 206.00 | 0.16% | $ 206.00 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 618.00 | 0.39% | $ 618.00 | 0.34% | $ 618.00 | 0.32% | $ 618.00 | 0.40% | $ 618.00 | 0.49% | $ 618.00 | 0.28% |
| 6580 | Workers Compensation | $ 525.30 | 0.33% | $ 525.30 | 0.29% | $ 525.30 | 0.27% | $ 525.30 | 0.34% | $ 525.30 | 0.41% | $ 525.30 | 0.24% |
| 6610 | Other Benefits | $ 56.65 | 0.04% | $ 56.65 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% |
| | **Total Payroll Expenses** | **$ 7,740.79** | **4.88%** | **$ 8,560.36** | **4.75%** | **$ 9,044.16** | **4.65%** | **$ 7,478.64** | **4.88%** | **$ 6,483.50** | **5.11%** | **$ 10,118.59** | **4.54%** |
| | **Total Payroll Costs** | **$ 58,604.72** | **36.96%** | **$ 57,341.54** | **31.83%** | **$ 67,675.34** | **34.82%** | **$ 53,909.29** | **35.20%** | **$ 49,793.97** | **39.21%** | **$ 68,951.75** | **30.97%** |
| | **Controllable Expenses** | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,757.24 | 3.00% | $ 5,404.27 | 3.00% | $ 5,733.76 | 2.95% | $ 4,518.42 | 2.95% | $ 3,809.37 | 3.00% | $ 4,452.78 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 566.50 | 0.36% | $ 566.50 | 0.31% | $ 566.50 | 0.29% | $ 566.50 | 0.37% | $ 566.50 | 0.45% | $ 566.50 | 0.25% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 309.00 | 0.19% | $ 309.00 | 0.17% | $ 309.00 | 0.16% | $ 309.00 | 0.20% | $ 309.00 | 0.24% | $ 309.00 | 0.14% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 634.30 | 0.40% | $ 360.28 | 0.20% | $ 388.73 | 0.20% | $ 612.67 | 0.40% | $ 253.96 | 0.20% | $ 445.28 | 0.20% |
| 7040 | Cleaning Supplies | $ 317.15 | 0.20% | $ 360.28 | 0.20% | $ 583.09 | 0.30% | $ 306.33 | 0.20% | $ 253.96 | 0.20% | $ 445.28 | 0.20% |
| 7045 | Dish Chemicals | $ 475.72 | 0.30% | $ 540.43 | 0.30% | $ 485.91 | 0.25% | $ 382.92 | 0.25% | $ 380.94 | 0.30% | $ 667.92 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,189.31 | 0.75% | $ 990.78 | 0.55% | $ 1,360.55 | 0.70% | $ 1,072.17 | 0.70% | $ 952.34 | 0.75% | $ 1,669.79 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,695.77 | 1.70% | $ 2,161.71 | 1.20% | $ 2,721.11 | 1.40% | $ 2,144.34 | 1.40% | $ 1,777.71 | 1.40% | $ 3,562.23 | 1.60% |
| 7106 | Catering Supplies | $ 634.30 | 0.40% | $ 3,062.42 | 1.70% | $ 971.82 | 0.50% | $ 765.83 | 0.50% | $ 507.92 | 0.40% | $ 4,452.78 | 2.00% |
| 7110 | Operating Supplies F&B | $ 2,220.05 | 1.40% | $ 2,521.99 | 1.40% | $ 1,943.65 | 1.00% | $ 1,914.59 | 1.25% | $ 1,777.71 | 1.40% | $ 2,782.99 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,799.34** | **8.70%** | **$ 16,277.68** | **9.04%** | **$ 15,064.13** | **7.75%** | **$ 12,592.76** | **8.22%** | **$ 10,589.39** | **8.34%** | **$ 19,354.54** | **8.69%** |
| | **General & Administrative** | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,545.00 | 0.97% | $ 1,545.00 | 0.86% | $ 1,545.00 | 0.79% | $ 1,545.00 | 1.01% | $ 1,545.00 | 1.22% | $ 1,545.00 | 0.69% |
| 7195 | Accounting Services | $ 2,575.00 | 1.62% | $ 2,575.00 | 1.43% | $ 2,575.00 | 1.32% | $ 2,575.00 | 1.68% | $ 2,575.00 | 2.03% | $ 2,575.00 | 1.16% |
| 7220 | Bank Charges & Fees | $ 103.00 | 0.06% | $ 103.00 | 0.06% | $ 103.00 | 0.05% | $ 103.00 | 0.07% | $ 103.00 | 0.08% | $ 103.00 | 0.05% |
| 7230 | Licenses & Permits | $ 618.00 | 0.39% | $ 618.00 | 0.34% | $ 618.00 | 0.32% | $ 618.00 | 0.40% | $ 618.00 | 0.49% | $ 618.00 | 0.28% |
| 7250 | Credit Card Commissions | $ 3,567.93 | 2.25% | $ 4,053.20 | 2.25% | $ 4,373.21 | 2.25% | $ 3,446.25 | 2.25% | $ 2,857.03 | 2.25% | $ 5,009.38 | 2.25% |
| 7256 | Employment Ads | $ 92.70 | 0.06% | $ 92.70 | 0.05% | $ 92.70 | 0.05% | $ 92.70 | 0.06% | $ 92.70 | 0.07% | $ 92.70 | 0.04% |
| 7270 | Dues & Subscriptions | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.04% | $ 51.50 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,313.25 | 0.83% | $ 1,313.25 | 0.73% | $ 1,313.25 | 0.68% | $ 1,313.25 | 0.86% | $ 1,313.25 | 1.03% | $ 1,313.25 | 0.59% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 158.57 | 0.10% | $ 180.14 | 0.10% | $ 194.36 | 0.10% | $ 153.17 | 0.10% | $ 126.98 | 0.10% | $ 222.64 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 669.50 | 0.42% | $ 669.50 | 0.37% | $ 669.50 | 0.34% | $ 669.50 | 0.44% | $ 669.50 | 0.53% | $ 669.50 | 0.30% |

| | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | TOTAL | |
| | | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2026 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | | | |
| 5100 | Food Sales | $ 133,801.72 | 84.74% | $ 134,858.62 | 84.68% | $ 168,486.96 | 84.62% | $ 137,723.62 | 84.46% | $ 159,961.61 | 84.78% | $ 189,870.93 | 84.37% | **$ 1,811,673.91** | **85.09%** |
| 5180 | NA Beverage | $ 1,986.62 | 1.26% | $ 2,101.58 | 1.32% | $ 2,749.90 | 1.38% | $ 2,514.09 | 1.54% | $ 2,303.26 | 1.22% | $ 3,667.74 | 1.63% | $ 26,403.94 | 1.24% |
| | **Total Food Sales** | **$ 135,788.34** | **86.00%** | **$ 136,960.19** | **86.00%** | **$ 171,236.86** | **86.00%** | **$ 140,237.72** | **86.00%** | **$ 162,264.87** | **86.00%** | **$ 193,538.67** | **86.00%** | **$ 1,838,077.85** | **86.33%** |
| 5210 | Liquor Sales | $ 14,042.66 | 8.89% | $ 14,732.36 | 9.25% | $ 17,478.83 | 8.78% | $ 14,466.19 | 8.87% | $ 17,011.18 | 9.02% | $ 18,815.69 | 8.36% | $ 180,561.78 | 8.48% |
| 5220 | Wine Sales | $ 3,306.47 | 2.09% | $ 3,274.29 | 2.06% | $ 3,116.76 | 1.57% | $ 2,516.08 | 1.54% | $ 3,713.76 | 1.97% | $ 3,878.78 | 1.72% | $ 36,886.41 | 1.73% |
| 5230 | Bottled Beer Sales | $ 1,560.72 | 0.99% | $ 1,852.88 | 1.16% | $ 1,379.19 | 0.69% | $ 1,090.52 | 0.67% | $ 868.80 | 0.46% | $ 1,249.10 | 0.56% | $ 19,457.92 | 0.91% |
| 5240 | Draft Beer Sales | $ 7,142.56 | 4.52% | $ 6,417.71 | 4.03% | $ 10,878.80 | 5.46% | $ 8,833.29 | 5.42% | $ 9,538.48 | 5.06% | $ 13,188.85 | 5.86% | $ 106,763.73 | 5.01% |
| | **Total Beverage Sales** | **$ 26,052.41** | **16.50%** | **$ 26,277.25** | **16.50%** | **$ 32,853.58** | **16.50%** | **$ 26,906.07** | **16.50%** | **$ 31,132.21** | **16.50%** | **$ 37,132.42** | **16.50%** | **$ 343,669.85** | **16.14%** |
| | **Gross F&B Sales** | **$ 161,840.76** | **102.50%** | **$ 163,237.44** | **102.50%** | **$ 204,090.45** | **102.50%** | **$ 167,143.79** | **102.50%** | **$ 193,397.09** | **102.50%** | **$ 230,671.09** | **102.50%** | **$ 2,181,747.70** | **102.47%** |
| | **Deductions** | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,105.25 | 0.70% | $ 1,114.79 | 0.70% | $ 1,393.79 | 0.70% | $ 1,141.47 | 0.70% | $ 1,320.76 | 0.70% | $ 1,575.31 | 0.70% | $ 14,394.37 | 0.68% |
| 5120 | Guest Recovery Comps | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% | $ 8,176.97 | 0.38% |
| 5131 | 50% Employee Discounts | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% | $ 8,685.04 | 0.41% |
| 5132 | Manager Meal Discounts | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% | $ 8,346.33 | 0.39% |
| 5150 | Discounts Marketing | $ 552.63 | 0.35% | $ 557.40 | 0.35% | $ 696.89 | 0.35% | $ 570.73 | 0.35% | $ 660.38 | 0.35% | $ 787.66 | 0.35% | $ 7,451.22 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 394.73 | 0.25% | $ 398.14 | 0.25% | $ 497.78 | 0.25% | $ 407.67 | 0.25% | $ 471.70 | 0.25% | $ 562.61 | 0.25% | $ 5,322.30 | 0.25% |
| | **Total Deductions** | **$ 3,947.34** | **2.50%** | **$ 3,981.40** | **2.50%** | **$ 4,977.82** | **2.50%** | **$ 4,076.68** | **2.50%** | **$ 4,717.00** | **2.50%** | **$ 5,626.12** | **2.50%** | **$ 51,206.28** | **2.41%** |
| | **Other Income and Expense** | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 157,893.42** | **100.00%** | **$ 159,256.04** | **100.00%** | **$ 199,112.63** | **100.00%** | **$ 163,067.11** | **100.00%** | **$ 188,680.08** | **100.00%** | **$ 225,044.96** | **100.00%** | **$ 2,129,091.43** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 19,825.10 | 14.60% | $ 19,996.19 | 14.60% | $ 25,000.58 | 14.60% | $ 20,474.71 | 14.60% | $ 23,690.67 | 14.60% | $ 28,256.65 | 14.60% | $ 268,359.37 | 14.60% |
| 6120 | Poultry Cost | $ 3,530.50 | 2.60% | $ 3,560.97 | 2.60% | $ 4,452.16 | 2.60% | $ 3,646.18 | 2.60% | $ 4,218.89 | 2.60% | $ 5,032.01 | 2.60% | $ 47,790.02 | 2.60% |
| 6130 | Seafood Cost | $ 678.94 | 0.50% | $ 684.80 | 0.50% | $ 856.18 | 0.50% | $ 701.19 | 0.50% | $ 811.32 | 0.50% | $ 967.69 | 0.50% | $ 9,190.39 | 0.50% |
| 6140 | Dairy Cost | $ 5,431.53 | 4.00% | $ 5,478.41 | 4.00% | $ 6,849.47 | 4.00% | $ 5,609.51 | 4.00% | $ 6,490.59 | 4.00% | $ 7,741.55 | 4.00% | $ 73,523.11 | 4.00% |
| 6150 | Produce Cost | $ 4,345.23 | 3.20% | $ 4,382.73 | 3.20% | $ 5,479.58 | 3.20% | $ 4,487.61 | 3.20% | $ 5,192.48 | 3.20% | $ 6,193.24 | 3.20% | $ 58,818.49 | 3.20% |
| 6160 | Bakery Cost | $ 1,901.04 | 1.40% | $ 1,917.44 | 1.40% | $ 2,397.32 | 1.40% | $ 1,963.33 | 1.40% | $ 2,271.71 | 1.40% | $ 2,709.54 | 1.40% | $ 25,733.09 | 1.40% |
| 6170 | Grocery Cost | $ 8,418.88 | 6.20% | $ 8,491.53 | 6.20% | $ 10,616.69 | 6.20% | $ 8,694.74 | 6.20% | $ 10,060.42 | 6.20% | $ 11,999.40 | 6.20% | $ 113,960.83 | 6.20% |
| 6180 | NA Beverage | $ 678.94 | 0.50% | $ 684.80 | 0.50% | $ 856.18 | 0.50% | $ 701.19 | 0.50% | $ 811.32 | 0.50% | $ 967.69 | 0.50% | $ 9,190.39 | 0.50% |
| | **Total Food Cost** | **$ 44,810.15** | **33.00%** | **$ 45,196.86** | **33.00%** | **$ 56,508.16** | **33.00%** | **$ 46,278.45** | **33.00%** | **$ 53,547.41** | **33.00%** | **$ 63,867.76** | **33.00%** | **$ 606,565.69** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 3,346.29 | 12.84% | $ 2,766.05 | 10.53% | $ 3,806.31 | 11.59% | $ 2,816.31 | 10.47% | $ 3,299.48 | 10.60% | $ 3,706.71 | 9.98% | $ 35,416.87 | 1.66% |
| 6220 | Wine Cost | $ 674.99 | 2.59% | $ 936.44 | 3.56% | $ 727.45 | 2.21% | $ 504.59 | 1.88% | $ 793.82 | 2.55% | $ 757.69 | 2.04% | $ 8,155.66 | 0.38% |
| 6230 | Bottled Beer Cost | $ 124.03 | 0.48% | $ 391.36 | 1.49% | $ 279.75 | 0.85% | $ 270.43 | 1.01% | $ 279.11 | 0.90% | $ 47.17 | 0.13% | $ 4,545.98 | 0.21% |
| 6240 | Draft Beer Cost | $ 1,065.18 | 4.09% | $ 1,161.61 | 4.42% | $ 1,757.20 | 5.35% | $ 1,789.88 | 6.65% | $ 1,913.21 | 6.15% | $ 2,974.04 | 8.01% | $ 20,733.77 | 0.97% |
| | **Total Bev Cost** | **$ 5,210.48** | **20.00%** | **$ 5,255.45** | **20.00%** | **$ 6,570.72** | **20.00%** | **$ 5,381.21** | **20.00%** | **$ 6,285.62** | **20.00%** | **$ 7,485.61** | **20.00%** | **$ 68,852.28** | **20.03%** |
| | **Total F&B Costs** | **$ 50,020.64** | **31.68%** | **$ 50,452.31** | **31.68%** | **$ 63,078.88** | **31.68%** | **$ 51,659.66** | **31.68%** | **$ 59,833.03** | **31.71%** | **$ 71,353.37** | **31.71%** | **$ 675,417.97** | **31.72%** |
| | **Gross Profit** | **$ 107,872.79** | **68.32%** | **$ 108,803.73** | **68.32%** | **$ 136,033.75** | **68.32%** | **$ 111,407.45** | **68.32%** | **$ 128,847.05** | **68.29%** | **$ 153,691.59** | **68.29%** | **$ 1,453,503.14** | **68.27%** |
| | **Payroll Costs** | | | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 15,184.62 | 9.62% | $ 15,184.62 | 9.53% | $ 19,346.75 | 9.72% | $ 15,477.40 | 9.49% | $ 15,477.40 | 8.20% | $ 19,346.75 | 8.60% | $ 198,717.54 | 9.33% |
| 6311 | Direct Labor - FOH | $ 4,105.23 | 2.60% | $ 4,379.54 | 2.75% | $ 5,475.60 | 2.75% | $ 4,076.68 | 2.50% | $ 5,188.70 | 2.75% | $ 6,188.74 | 2.75% | $ 57,578.21 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 236.84 | 0.15% | $ 238.88 | 0.15% | $ 298.67 | 0.15% | $ 244.60 | 0.15% | $ 283.02 | 0.15% | $ 337.57 | 0.15% | $ 3,748.39 | 0.18% |
| 6314 | Direct Labor - BOH | $ 27,631.35 | 17.50% | $ 27,869.81 | 17.50% | $ 34,844.71 | 17.50% | $ 27,721.41 | 17.00% | $ 31,132.21 | 16.50% | $ 35,444.58 | 15.75% | $ 362,522.10 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 47,158.03** | **29.87%** | **$ 47,672.85** | **29.93%** | **$ 59,965.73** | **30.12%** | **$ 47,520.09** | **29.14%** | **$ 52,081.34** | **27.60%** | **$ 61,317.64** | **27.25%** | **$ 622,566.25** | **29.24%** |
| 6510 | Payroll Taxes | $ 5,999.95 | 3.80% | $ 6,051.73 | 3.80% | $ 7,566.28 | 3.80% | $ 6,196.55 | 3.80% | $ 7,169.84 | 3.80% | $ 8,551.71 | 3.80% | $ 80,899.00 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 206.00 | 0.13% | $ 206.00 | 0.13% | $ 206.00 | 0.10% | $ 206.00 | 0.13% | $ 206.00 | 0.11% | $ 206.00 | 0.09% | $ 2,472.00 | 0.12% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 618.00 | 0.39% | $ 618.00 | 0.39% | $ 618.00 | 0.31% | $ 618.00 | 0.38% | $ 618.00 | 0.33% | $ 618.00 | 0.27% | $ 7,416.00 | 0.35% |
| 6580 | Workers Compensation | $ 525.30 | 0.33% | $ 525.30 | 0.33% | $ 525.30 | 0.26% | $ 525.30 | 0.32% | $ 525.30 | 0.28% | $ 525.30 | 0.23% | $ 6,303.60 | 0.30% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 113.30 | 0.01% |
| 6615 | Payroll Processing Fees | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 3,708.00 | 0.17% |
| | **Total Payroll Expenses** | **$ 7,658.25** | **4.85%** | **$ 7,710.03** | **4.84%** | **$ 9,224.58** | **4.63%** | **$ 7,854.85** | **4.82%** | **$ 8,828.14** | **4.68%** | **$ 10,210.01** | **4.54%** | **$ 100,911.90** | **4.74%** |
| | **Total Payroll Costs** | **$ 54,816.28** | **34.72%** | **$ 55,382.88** | **34.78%** | **$ 69,190.31** | **34.75%** | **$ 55,374.94** | **33.96%** | **$ 60,909.48** | **32.28%** | **$ 71,527.65** | **31.78%** | **$ 723,478.15** | **33.98%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,736.80 | 3.00% | $ 4,777.68 | 3.00% | $ 5,973.38 | 3.00% | $ 4,892.01 | 3.00% | $ 5,660.40 | 3.00% | $ 6,751.35 | 3.00% | $ 61,467.48 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 566.50 | 0.36% | $ 566.50 | 0.36% | $ 566.50 | 0.28% | $ 566.50 | 0.35% | $ 566.50 | 0.30% | $ 566.50 | 0.25% | $ 6,798.00 | 0.32% |
| 6740 | Security | $ 618.00 | 0.39% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 618.00 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 309.00 | 0.20% | $ 309.00 | 0.19% | $ 309.00 | 0.16% | $ 309.00 | 0.19% | $ 309.00 | 0.16% | $ 309.00 | 0.14% | $ 3,708.00 | 0.17% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 315.79 | 0.20% | $ 637.02 | 0.40% | $ 796.45 | 0.40% | $ 652.27 | 0.40% | $ 188.68 | 0.10% | $ 450.09 | 0.20% | $ 5,735.52 | 0.27% |
| 7040 | Cleaning Supplies | $ 315.79 | 0.20% | $ 318.51 | 0.20% | $ 398.23 | 0.20% | $ 326.13 | 0.20% | $ 377.36 | 0.20% | $ 450.09 | 0.20% | $ 4,452.21 | 0.21% |
| 7045 | Dish Chemicals | $ 473.68 | 0.30% | $ 477.77 | 0.30% | $ 597.34 | 0.30% | $ 489.20 | 0.30% | $ 566.04 | 0.30% | $ 675.13 | 0.30% | $ 6,213.00 | 0.29% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,184.20 | 0.75% | $ 1,194.42 | 0.75% | $ 1,493.34 | 0.75% | $ 1,223.00 | 0.75% | $ 1,415.10 | 0.75% | $ 1,687.84 | 0.75% | $ 15,432.86 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,210.51 | 1.40% | $ 2,707.35 | 1.70% | $ 3,384.91 | 1.70% | $ 2,772.14 | 1.70% | $ 3,207.56 | 1.70% | $ 3,150.63 | 1.40% | $ 32,495.96 | 1.53% |
| 7106 | Catering Supplies | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% | $ 14,767.29 | 0.69% |
| 7110 | Operating Supplies F&B | $ 1,736.83 | 1.10% | $ 1,592.56 | 1.00% | $ 2,588.46 | 1.30% | $ 1,630.67 | 1.00% | $ 1,886.80 | 1.00% | $ 2,250.45 | 1.00% | $ 24,846.74 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,098.67** | **8.30%** | **$ 13,217.84** | **8.30%** | **$ 16,904.07** | **8.49%** | **$ 13,513.20** | **8.29%** | **$ 14,932.17** | **7.91%** | **$ 17,191.26** | **7.64%** | **$ 176,535.05** | **8.29%** |
| | **General & Administrative** | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,545.00 | 0.98% | $ 1,545.00 | 0.97% | $ 1,545.00 | 0.78% | $ 1,545.00 | 0.95% | $ 1,545.00 | 0.82% | $ 1,545.00 | 0.69% | $ 18,540.00 | 0.87% |
| 7195 | Accounting Services | $ 2,575.00 | 1.63% | $ 2,575.00 | 1.62% | $ 2,575.00 | 1.29% | $ 8,240.00 | 5.05% | $ 2,575.00 | 1.36% | $ 2,575.00 | 1.14% | $ 36,565.00 | 1.72% |
| 7220 | Bank Charges & Fees | $ 103.00 | 0.07% | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 798.25 | 0.04% |
| 7230 | Licenses & Permits | $ 618.00 | 0.39% | $ 618.00 | 0.39% | $ 618.00 | 0.31% | $ 618.00 | 0.38% | $ 618.00 | 0.33% | $ 618.00 | 0.27% | $ 7,416.00 | 0.35% |
| 7250 | Credit Card Commissions | $ 3,552.60 | 2.25% | $ 3,583.26 | 2.25% | $ 4,480.03 | 2.25% | $ 3,669.01 | 2.25% | $ 4,245.30 | 2.25% | $ 5,063.51 | 2.25% | $ 47,900.72 | 2.25% |
| 7256 | Employment Ads | $ 92.70 | 0.06% | $ 92.70 | 0.06% | $ 92.70 | 0.05% | $ 92.70 | 0.06% | $ 92.70 | 0.05% | $ 92.70 | 0.04% | $ 1,112.40 | 0.05% |
| 7270 | Dues & Subscriptions | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.02% | $ 618.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,313.25 | 0.83% | $ 1,313.25 | 0.82% | $ 1,313.25 | 0.66% | $ 1,313.25 | 0.81% | $ 1,313.25 | 0.70% | $ 1,313.25 | 0.58% | $ 15,759.00 | 0.74% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 157.89 | 0.10% | $ 159.26 | 0.10% | $ 199.11 | 0.10% | $ 163.07 | 0.10% | $ 188.68 | 0.10% | $ 225.04 | 0.10% | $ 2,128.92 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 669.50 | 0.42% | $ 669.50 | 0.42% | $ 669.50 | 0.34% | $ 669.50 | 0.41% | $ 669.50 | 0.35% | $ 669.50 | 0.30% | $ 8,034.00 | 0.38% |

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | |
|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | |
| | End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | |
| | LY Start: 05/29/2023 | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | |
| 7360 | Travel | $ 128.75 | 0.08% | $ 128.75 | 0.07% | $ 128.75 | 0.07% | $ 128.75 | 0.08% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 10,823.21** | **6.83%** | **$ 11,330.05** | **6.29%** | **$ 11,664.27** | **6.00%** | **$ 10,696.12** | **6.98%** |
| | **Advertising & Promotion** | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 515.00 | 0.32% | $ 515.00 | 0.29% | $ 515.00 | 0.26% | $ 515.00 | 0.34% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 515.00** | **0.32%** | **$ 515.00** | **0.29%** | **$ 515.00** | **0.26%** | **$ 515.00** | **0.34%** |
| | **Repairs & Maintenance** | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,585.75 | 1.00% | $ 1,801.42 | 1.00% | $ 1,943.65 | 1.00% | $ 1,531.67 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 2.39% | $ 3,790.40 | 2.10% | $ 3,790.40 | 1.95% | $ 3,790.40 | 2.47% |
| 7710 | MC-HVAC & Refrigeration | $ 2,468.40 | 1.56% | $ 643.75 | 0.36% | $ 1,081.50 | 0.56% | $ 643.75 | 0.42% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.17% | $ 262.65 | 0.15% | $ 262.65 | 0.14% | $ 262.65 | 0.17% |
| 7750 | Pest Control | $ 87.55 | 0.06% | $ 87.55 | 0.05% | $ 87.55 | 0.05% | $ 87.55 | 0.06% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,194.74** | **5.17%** | **$ 6,585.77** | **3.66%** | **$ 7,165.75** | **3.69%** | **$ 6,316.02** | **4.12%** |
| | **Utilities** | | | | | | | | |
| 7810 | Electricity | $ 2,378.62 | 1.50% | $ 2,161.71 | 1.20% | $ 2,138.01 | 1.10% | $ 1,991.17 | 1.30% |
| 7820 | Natural Gas | $ 951.45 | 0.60% | $ 1,080.85 | 0.60% | $ 1,166.19 | 0.60% | $ 1,072.17 | 0.70% |
| 7830 | Water & Sewer | $ 475.72 | 0.30% | $ 540.43 | 0.30% | $ 680.28 | 0.35% | $ 612.67 | 0.40% |
| 7840 | Firewood | $ 772.50 | 0.49% | $ 772.50 | 0.43% | $ 772.50 | 0.40% | $ 772.50 | 0.50% |
| | **Total Utilities** | **$ 4,578.29** | **2.89%** | **$ 4,555.49** | **2.53%** | **$ 4,756.98** | **2.45%** | **$ 4,448.50** | **2.90%** |
| | **Total Operating Expenses** | **$ 37,910.58** | **23.91%** | **$ 39,263.99** | **21.80%** | **$ 39,166.12** | **20.15%** | **$ 34,568.41** | **22.57%** |
| | **Other Income (Expenses)** | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 11,902.24** | **7.51%** | **$ 25,531.03** | **14.17%** | **$ 25,948.54** | **13.35%** | **$ 16,165.89** | **10.55%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 11,902.24** | **7.51%** | **$ 25,531.03** | **14.17%** | **$ 25,948.54** | **13.35%** | **$ 16,165.89** | **10.55%** |
| | **Facility Expenses** | | | | | | | | |
| 8010 | Rents | $ 13,112.56 | 8.27% | $ 13,112.56 | 7.28% | $ 13,112.56 | 6.75% | $ 13,112.56 | 8.56% |
| 8015 | Common Area Maintenance | $ 2,384.45 | 1.50% | $ 2,384.45 | 1.32% | $ 2,384.45 | 1.23% | $ 2,384.45 | 1.56% |
| 8020 | Property Insurance | $ 135.96 | 0.09% | $ 135.96 | 0.08% | $ 135.96 | 0.07% | $ 135.96 | 0.09% |
| 8030 | Property Taxes | $ 3,781.60 | 2.38% | $ 3,781.60 | 2.10% | $ 3,781.60 | 1.95% | $ 3,781.60 | 2.47% |
| | **Total Facility Expenses** | **$ 19,414.57** | **12.24%** | **$ 19,414.57** | **10.78%** | **$ 19,414.57** | **9.99%** | **$ 19,414.57** | **12.68%** |
| | **Restaurant EBDIT** | **$ (7,512.33)** | **-4.74%** | **$ 6,116.46** | **3.40%** | **$ 6,533.97** | **3.36%** | **$ (3,248.69)** | **-2.12%** |
| | | $ 26,310.67 | | $ 32,427.13 | | $ 38,961.09 | | $ 35,712.41 | |

| | 2025/6 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 10/28/2024 | | 11/25/2024 | | 12/30/2024 | | 1/27/2025 | |
| | End Date: 05/25/2025 | 11/24/2024 | | 12/29/2024 | | 1/26/2025 | | 2/23/2025 | |
| | LY Start: 05/29/2023 | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | |
| 7360 | Travel | $ 128.75 | 0.10% | $ 128.75 | 0.06% | $ 128.75 | 0.08% | $ 128.75 | 0.08% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 10,080.71** | **7.94%** | **$ 12,328.72** | **5.54%** | **$ 10,807.20** | **6.84%** | **$ 10,751.67** | **6.75%** |
| | **Advertising & Promotion** | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 1,545.00 | 1.22% | $ 1,545.00 | 0.69% | $ 515.00 | 0.33% | $ 515.00 | 0.32% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 1,545.00** | **1.22%** | **$ 1,545.00** | **0.69%** | **$ 515.00** | **0.33%** | **$ 515.00** | **0.32%** |
| | **Repairs & Maintenance** | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,269.79 | 1.00% | $ 1,558.47 | 0.70% | $ 1,578.93 | 1.00% | $ 1,592.56 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 2.99% | $ 3,790.40 | 1.70% | $ 3,790.40 | 2.40% | $ 3,790.40 | 2.38% |
| 7710 | MC-HVAC & Refrigeration | $ 2,468.40 | 1.94% | $ 2,317.50 | 1.04% | $ 643.75 | 0.41% | $ 643.75 | 0.40% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.21% | $ 262.65 | 0.12% | $ 262.65 | 0.17% | $ 262.65 | 0.16% |
| 7750 | Pest Control | $ 87.55 | 0.07% | $ 87.55 | 0.04% | $ 87.55 | 0.06% | $ 87.55 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 7,878.79** | **6.20%** | **$ 8,016.57** | **3.60%** | **$ 6,363.28** | **4.03%** | **$ 6,376.91** | **4.00%** |
| | **Utilities** | | | | | | | | |
| 7810 | Electricity | $ 2,539.58 | 2.00% | $ 3,116.95 | 1.40% | $ 3,552.60 | 2.25% | $ 3,185.12 | 2.00% |
| 7820 | Natural Gas | $ 1,142.81 | 0.90% | $ 1,113.20 | 0.50% | $ 1,105.25 | 0.70% | $ 1,114.79 | 0.70% |
| 7830 | Water & Sewer | $ 507.92 | 0.40% | $ 556.60 | 0.25% | $ 473.68 | 0.30% | $ 637.02 | 0.40% |
| 7840 | Firewood | $ 772.50 | 0.61% | $ 772.50 | 0.35% | $ 772.50 | 0.49% | $ 772.50 | 0.49% |
| | **Total Utilities** | **$ 4,962.81** | **3.91%** | **$ 5,559.24** | **2.50%** | **$ 5,904.04** | **3.74%** | **$ 5,709.44** | **3.59%** |
| | **Total Operating Expenses** | **$ 35,056.69** | **27.61%** | **$ 46,804.08** | **21.02%** | **$ 36,688.18** | **23.24%** | **$ 36,570.86** | **22.96%** |
| | **Other Income (Expenses)** | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 1,901.40** | **1.50%** | **$ 36,351.20** | **16.33%** | **$ 16,368.32** | **10.37%** | **$ 16,849.99** | **10.58%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 1,901.40** | **1.50%** | **$ 36,351.20** | **16.33%** | **$ 16,368.32** | **10.37%** | **$ 16,849.99** | **10.58%** |
| | **Facility Expenses** | | | | | | | | |
| 8010 | Rents | $ 13,112.56 | 10.33% | $ 13,112.56 | 5.89% | $ 13,112.56 | 8.30% | $ 13,112.56 | 8.23% |
| 8015 | Common Area Maintenance | $ 2,384.45 | 1.88% | $ 2,384.45 | 1.07% | $ 2,384.45 | 1.51% | $ 2,384.45 | 1.50% |
| 8020 | Property Insurance | $ 135.96 | 0.11% | $ 135.96 | 0.06% | $ 135.96 | 0.09% | $ 135.96 | 0.09% |
| 8030 | Property Taxes | $ 3,781.60 | 2.98% | $ 3,781.60 | 1.70% | $ 3,781.60 | 2.40% | $ 3,781.60 | 2.37% |
| | **Total Facility Expenses** | **$ 19,414.57** | **15.29%** | **$ 19,414.57** | **8.72%** | **$ 19,414.57** | **12.30%** | **$ 19,414.57** | **12.19%** |
| | **Restaurant EBDIT** | **$ (17,513.18)** | **-13.79%** | **$ 16,936.63** | **7.61%** | **$ (3,046.25)** | **-1.93%** | **$ (2,564.58)** | **-1.61%** |
| | | $ 18,199.23 | | | | $ 30,776.75 | | $ 28,212.16 | |

| | 2025/6 Budget - Smokecraft | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | End Date: 05/25/2025 | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | LY Start: 05/29/2023 | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | |
| 7360 | Travel | $ 128.75 | 0.06% | $ 128.75 | 0.08% | $ 128.75 | 0.07% | $ 128.75 | 0.06% | $ 1,545.00 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 11,688.30** | **5.87%** | **$ 16,506.23** | **10.12%** | **$ 11,443.13** | **6.06%** | **$ 12,297.71** | **5.46%** | **$ 140,417.30** | **6.60%** |
| | **Advertising & Promotion** | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 515.00 | 0.26% | $ 515.00 | 0.32% | $ 515.00 | 0.27% | $ 515.00 | 0.23% | $ 8,240.00 | 0.39% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 515.00** | **0.26%** | **$ 515.00** | **0.32%** | **$ 515.00** | **0.27%** | **$ 515.00** | **0.23%** | **$ 8,240.00** | **0.39%** |
| | **Repairs & Maintenance** | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,991.13 | 1.00% | $ 1,630.67 | 1.00% | $ 1,886.80 | 1.00% | $ 2,250.45 | 1.00% | $ 20,621.29 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 1.90% | $ 3,790.40 | 2.32% | $ 3,790.40 | 2.01% | $ 3,790.40 | 1.68% | $ 45,484.80 | 2.14% |
| 7710 | MC-HVAC & Refrigeration | $ 2,906.15 | 1.46% | $ 643.75 | 0.39% | $ 643.75 | 0.34% | $ 643.75 | 0.29% | $ 15,748.19 | 0.74% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.13% | $ 262.65 | 0.16% | $ 262.65 | 0.14% | $ 262.65 | 0.12% | $ 3,151.80 | 0.15% |
| 7750 | Pest Control | $ 87.55 | 0.04% | $ 87.55 | 0.05% | $ 87.55 | 0.05% | $ 87.55 | 0.04% | $ 1,050.60 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 9,037.87** | **4.54%** | **$ 6,415.02** | **3.93%** | **$ 6,671.15** | **3.54%** | **$ 6,992.04** | **3.11%** | **$ 86,013.92** | **4.04%** |
| | **Utilities** | | | | | | | | | | |
| 7810 | Electricity | $ 2,986.69 | 1.50% | $ 2,446.01 | 1.50% | $ 2,452.84 | 1.30% | $ 2,250.45 | 1.00% | $ 31,199.75 | 1.47% |
| 7820 | Natural Gas | $ 1,194.68 | 0.60% | $ 978.40 | 0.60% | $ 1,132.08 | 0.60% | $ 1,125.22 | 0.50% | $ 13,177.10 | 0.62% |
| 7830 | Water & Sewer | $ 597.34 | 0.30% | $ 489.20 | 0.30% | $ 566.04 | 0.30% | $ 675.13 | 0.30% | $ 6,812.03 | 0.32% |
| 7840 | Firewood | $ 772.50 | 0.39% | $ 772.50 | 0.47% | $ 772.50 | 0.41% | $ 772.50 | 0.34% | $ 9,270.00 | 0.44% |
| | **Total Utilities** | **$ 5,551.20** | **2.79%** | **$ 4,686.11** | **2.87%** | **$ 4,923.46** | **2.61%** | **$ 4,823.31** | **2.14%** | **$ 60,458.87** | **2.84%** |
| | **Total Operating Expenses** | **$ 43,696.44** | **21.95%** | **$ 41,635.56** | **25.53%** | **$ 38,484.91** | **20.40%** | **$ 41,819.32** | **18.58%** | **$ 471,665.14** | **22.15%** |
| | **Other Income (Expenses)** | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 23,147.00** | **11.63%** | **$ 14,396.95** | **8.83%** | **$ 29,452.66** | **15.61%** | **$ 40,344.62** | **17.93%** | **$ 258,359.85** | **12.13%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 23,147.00** | **11.63%** | **$ 14,396.95** | **8.83%** | **$ 29,452.66** | **15.61%** | **$ 40,344.62** | **17.93%** | **$ 258,359.85** | **12.13%** |
| | **Facility Expenses** | | | | | | | | | | |
| 8010 | Rents | $ 13,112.56 | 6.59% | $ 13,112.56 | 8.04% | $ 13,112.56 | 6.95% | $ 13,112.56 | 5.83% | $ 157,350.71 | 7.39% |
| 8015 | Common Area Maintenance | $ 2,384.45 | 1.20% | $ 2,384.45 | 1.46% | $ 2,384.45 | 1.26% | $ 2,384.45 | 1.06% | $ 28,613.40 | 1.34% |
| 8020 | Property Insurance | $ 135.96 | 0.07% | $ 135.96 | 0.08% | $ 135.96 | 0.07% | $ 135.96 | 0.06% | $ 1,631.52 | 0.08% |
| 8030 | Property Taxes | $ 3,781.60 | 1.90% | $ 3,781.60 | 2.32% | $ 3,781.60 | 2.00% | $ 3,781.60 | 1.68% | $ 45,379.25 | 2.13% |
| | **Total Facility Expenses** | **$ 19,414.57** | **9.75%** | **$ 19,414.57** | **11.91%** | **$ 19,414.57** | **10.29%** | **$ 19,414.57** | **8.63%** | **$ 232,974.88** | **10.94%** |
| | **Restaurant EBDIT** | **$ 3,732.43** | **1.87%** | **$ (5,017.62)** | **-3.08%** | **$ 10,038.09** | **5.32%** | **$ 20,930.05** | **9.30%** | **$ 25,384.97** | **1.19%** |
| | | $ 31,944.59 | | | | | | | | | |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| Code | Account | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| | | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| | | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| | | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales |
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 141,502.44 | 84.98% | $ 168,130.94 | 88.89% | $ 172,451.79 | 84.50% |
| 5180 | NA Beverage | $ 1,690.54 | 1.02% | $ 2,103.65 | 1.11% | $ 3,059.58 | 1.50% |
| | **Total Food Sales** | **$ 143,192.98** | **86.00%** | **$ 170,234.59** | **90.00%** | **$ 175,511.38** | **86.00%** |
| 5210 | Liquor Sales | $ 13,536.50 | 8.13% | $ 12,474.18 | 6.59% | $ 15,878.41 | 7.78% |
| 5220 | Wine Sales | $ 3,053.13 | 1.83% | $ 2,481.08 | 1.31% | $ 3,812.03 | 1.87% |
| 5230 | Bottled Beer Sales | $ 1,776.30 | 1.07% | $ 1,763.99 | 0.93% | $ 2,926.76 | 1.43% |
| 5240 | Draft Beer Sales | $ 8,690.88 | 5.22% | $ 6,924.45 | 3.66% | $ 11,056.49 | 5.42% |
| | **Total Beverage Sales** | **$ 27,056.81** | **16.25%** | **$ 23,643.69** | **12.50%** | **$ 33,673.69** | **16.50%** |
| | **Gross F&B Sales** | **$ 170,249.79** | **102.25%** | **$ 193,878.29** | **102.50%** | **$ 209,185.07** | **102.50%** |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 915.77 | 0.55% | $ 1,040.32 | 0.55% | $ 1,428.58 | 0.70% |
| 5120 | Guest Recovery Comps | $ 499.51 | 0.30% | $ 567.45 | 0.30% | $ 816.33 | 0.40% |
| 5131 | 50% Employee Discounts | $ 749.27 | 0.45% | $ 851.17 | 0.45% | $ 816.33 | 0.40% |
| 5132 | Manager Meal Discounts | $ 582.76 | 0.35% | $ 662.02 | 0.35% | $ 816.33 | 0.40% |
| 5150 | Discounts Marketing | $ 582.76 | 0.35% | $ 662.02 | 0.35% | $ 714.29 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 416.26 | 0.25% | $ 472.87 | 0.25% | $ 510.21 | 0.25% |
| | **Total Deductions** | **$ 3,746.33** | **2.25%** | **$ 4,255.86** | **2.25%** | **$ 5,102.07** | **2.50%** |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 166,503.47** | **100.00%** | **$ 189,149.55** | **100.25%** | **$ 204,082.99** | **100.00%** |
| | **Food Costs** | | | | | | |
| 6110 | Meat Cost | $ 20,906.18 | 14.60% | $ 24,854.25 | 14.60% | $ 25,624.66 | 14.60% |
| 6120 | Poultry Cost | $ 3,723.02 | 2.60% | $ 4,426.10 | 2.60% | $ 4,563.30 | 2.60% |
| 6130 | Seafood Cost | $ 715.96 | 0.50% | $ 851.17 | 0.50% | $ 877.56 | 0.50% |
| 6140 | Dairy Cost | $ 5,727.72 | 4.00% | $ 6,809.38 | 4.00% | $ 7,020.46 | 4.00% |
| 6150 | Produce Cost | $ 4,582.18 | 3.20% | $ 5,447.51 | 3.20% | $ 5,616.36 | 3.20% |
| 6160 | Bakery Cost | $ 2,004.70 | 1.40% | $ 2,383.28 | 1.40% | $ 2,457.16 | 1.40% |
| 6170 | Grocery Cost | $ 8,877.96 | 6.20% | $ 10,554.54 | 6.20% | $ 10,881.71 | 6.20% |
| 6180 | NA Beverage | $ 715.96 | 0.50% | $ 851.17 | 0.50% | $ 877.56 | 0.50% |
| | **Total Food Cost** | **$ 47,253.68** | **33.00%** | **$ 56,177.42** | **33.00%** | **$ 57,918.75** | **33.00%** |
| | **Beverage Costs** | | | | | | |
| 6210 | Liquor Cost | $ 2,726.19 | 10.08% | $ 2,384.34 | 10.08% | $ 2,958.88 | 8.79% |
| 6220 | Wine Cost | $ 759.13 | 2.81% | $ 503.86 | 2.13% | $ 1,392.04 | 4.13% |
| 6230 | Bottled Beer Cost | $ 484.15 | 1.79% | $ 385.80 | 1.63% | $ 754.10 | 2.24% |
| 6240 | Draft Beer Cost | $ 1,441.90 | 5.33% | $ 1,454.74 | 6.15% | $ 1,629.72 | 4.84% |
| | **Total Bev Cost** | **$ 5,411.36** | **20.00%** | **$ 4,728.74** | **20.00%** | **$ 6,734.74** | **20.00%** |
| | **Total F&B Costs** | **$ 52,665.05** | **31.63%** | **$ 60,906.15** | **32.20%** | **$ 64,653.49** | **31.68%** |
| | **Gross Profit** | **$ 113,838.42** | **68.37%** | **$ 128,243.39** | **67.80%** | **$ 139,429.50** | **68.32%** |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ 15,943.85 | 9.58% | $ 15,943.85 | 8.43% | $ 19,929.80 | 9.77% |
| 6311 | Direct Labor - FOH | $ 5,827.62 | 3.50% | $ 3,782.99 | 2.00% | $ 5,612.28 | 2.75% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 832.52 | 0.50% | $ 283.72 | 0.15% | $ 306.12 | 0.15% |
| 6314 | Direct Labor - BOH | $ 30,803.14 | 18.50% | $ 31,209.68 | 16.50% | $ 35,714.52 | 17.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 53,407.13** | **32.08%** | **$ 51,220.24** | **27.08%** | **$ 61,562.74** | **30.17%** |
| 6510 | Payroll Taxes | $ 6,327.13 | 3.80% | $ 7,187.68 | 3.80% | $ 7,755.15 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.11% | $ 212.18 | 0.10% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 636.54 | 0.38% | $ 636.54 | 0.34% | $ 636.54 | 0.31% |
| 6580 | Workers Compensation | $ 541.06 | 0.32% | $ 541.06 | 0.29% | $ 541.06 | 0.27% |
| 6610 | Other Benefits | $ 58.35 | 0.04% | $ 58.35 | 0.03% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% |
| | **Total Payroll Expenses** | **$ 8,093.53** | **4.86%** | **$ 8,954.08** | **4.73%** | **$ 9,463.20** | **4.64%** |
| | **Total Payroll Costs** | **$ 61,500.66** | **36.94%** | **$ 60,174.32** | **31.81%** | **$ 71,025.94** | **34.80%** |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,995.10 | 3.00% | $ 5,674.49 | 3.00% | $ 6,020.45 | 2.95% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 583.50 | 0.35% | $ 583.50 | 0.31% | $ 583.50 | 0.29% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 318.27 | 0.19% | $ 318.27 | 0.17% | $ 318.27 | 0.16% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 666.01 | 0.40% | $ 378.30 | 0.20% | $ 408.17 | 0.20% |
| 7040 | Cleaning Supplies | $ 333.01 | 0.20% | $ 378.30 | 0.20% | $ 612.25 | 0.30% |
| 7045 | Dish Chemicals | $ 499.51 | 0.30% | $ 567.45 | 0.30% | $ 510.21 | 0.25% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,248.78 | 0.75% | $ 1,040.32 | 0.55% | $ 1,428.58 | 0.70% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,830.56 | 1.70% | $ 2,269.79 | 1.20% | $ 2,857.16 | 1.40% |
| 7106 | Catering Supplies | $ 666.01 | 0.40% | $ 3,215.54 | 1.70% | $ 1,020.41 | 0.50% |
| 7110 | Operating Supplies F&B | $ 2,331.05 | 1.40% | $ 2,648.09 | 1.40% | $ 2,040.83 | 1.00% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,471.80** | **8.69%** | **$ 17,074.05** | **9.03%** | **$ 15,799.82** | **7.74%** |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,591.35 | 0.96% | $ 1,591.35 | 0.84% | $ 1,591.35 | 0.78% |
| 7195 | Accounting Services | $ 2,652.25 | 1.59% | $ 2,652.25 | 1.40% | $ 2,652.25 | 1.30% |
| 7220 | Bank Charges & Fees | $ 106.09 | 0.06% | $ 106.09 | 0.06% | $ 106.09 | 0.05% |
| 7230 | Licenses & Permits | $ 636.54 | 0.38% | $ 636.54 | 0.34% | $ 636.54 | 0.31% |
| 7250 | Credit Card Commissions | $ 3,746.33 | 2.25% | $ 4,255.86 | 2.25% | $ 4,591.87 | 2.25% |
| 7256 | Employment Ads | $ 95.48 | 0.06% | $ 95.48 | 0.05% | $ 95.48 | 0.05% |
| 7270 | Dues & Subscriptions | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,352.65 | 0.81% | $ 1,352.65 | 0.72% | $ 1,352.65 | 0.66% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 166.50 | 0.10% | $ 189.15 | 0.10% | $ 204.08 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 689.59 | 0.41% | $ 689.59 | 0.36% | $ 689.59 | 0.34% |

| Code | Account | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|
| | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales |
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 136,528.08 | 84.89% | $ 113,742.78 | 85.31% | $ 198,962.94 | 85.11% |
| 5180 | NA Beverage | $ 1,781.57 | 1.11% | $ 919.27 | 0.69% | $ 2,080.16 | 0.89% |
| | **Total Food Sales** | **$ 138,309.65** | **86.00%** | **$ 114,662.05** | **86.00%** | **$ 201,043.10** | **86.00%** |
| 5210 | Liquor Sales | $ 13,205.90 | 8.21% | $ 11,509.20 | 8.63% | $ 21,611.43 | 9.24% |
| 5220 | Wine Sales | $ 2,718.01 | 1.69% | $ 2,480.35 | 1.86% | $ 3,389.70 | 1.45% |
| 5230 | Bottled Beer Sales | $ 1,569.82 | 0.98% | $ 1,528.62 | 1.15% | $ 2,464.04 | 1.05% |
| 5240 | Draft Beer Sales | $ 9,042.43 | 5.62% | $ 6,480.95 | 4.86% | $ 11,107.05 | 4.75% |
| | **Total Beverage Sales** | **$ 26,536.15** | **16.50%** | **$ 21,999.11** | **16.50%** | **$ 38,572.22** | **16.50%** |
| | **Gross F&B Sales** | **$ 164,845.81** | **102.50%** | **$ 136,661.16** | **102.50%** | **$ 239,615.32** | **102.50%** |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 1,125.78 | 0.70% | $ 933.30 | 0.70% | $ 1,636.40 | 0.70% |
| 5120 | Guest Recovery Comps | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 935.08 | 0.40% |
| 5131 | 50% Employee Discounts | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 935.08 | 0.40% |
| 5132 | Manager Meal Discounts | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 935.08 | 0.40% |
| 5150 | Discounts Marketing | $ 562.89 | 0.35% | $ 466.65 | 0.35% | $ 818.20 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 402.06 | 0.25% | $ 333.32 | 0.25% | $ 584.43 | 0.25% |
| | **Total Deductions** | **$ 4,020.63** | **2.50%** | **$ 3,333.20** | **2.50%** | **$ 5,844.28** | **2.50%** |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 160,825.18** | **100.00%** | **$ 133,327.96** | **100.00%** | **$ 233,771.05** | **100.00%** |
| | **Food Costs** | | | | | | |
| 6110 | Meat Cost | $ 20,193.21 | 14.60% | $ 16,740.66 | 14.60% | $ 29,352.29 | 14.60% |
| 6120 | Poultry Cost | $ 3,596.05 | 2.60% | $ 2,981.21 | 2.60% | $ 5,227.12 | 2.60% |
| 6130 | Seafood Cost | $ 691.55 | 0.50% | $ 573.31 | 0.50% | $ 1,005.22 | 0.50% |
| 6140 | Dairy Cost | $ 5,532.39 | 4.00% | $ 4,586.48 | 4.00% | $ 8,041.72 | 4.00% |
| 6150 | Produce Cost | $ 4,425.91 | 3.20% | $ 3,669.19 | 3.20% | $ 6,433.38 | 3.20% |
| 6160 | Bakery Cost | $ 1,936.34 | 1.40% | $ 1,605.27 | 1.40% | $ 2,814.60 | 1.40% |
| 6170 | Grocery Cost | $ 8,575.20 | 6.20% | $ 7,109.05 | 6.20% | $ 12,464.67 | 6.20% |
| 6180 | NA Beverage | $ 691.55 | 0.50% | $ 573.31 | 0.50% | $ 1,005.22 | 0.50% |
| | **Total Food Cost** | **$ 45,642.19** | **33.00%** | **$ 37,838.48** | **33.00%** | **$ 66,344.22** | **33.00%** |
| | **Beverage Costs** | | | | | | |
| 6210 | Liquor Cost | $ 3,200.35 | 12.06% | $ 1,957.11 | 8.90% | $ 3,232.63 | 8.38% |
| 6220 | Wine Cost | $ 119.85 | 0.45% | $ 684.52 | 3.11% | $ 489.33 | 1.27% |
| 6230 | Bottled Beer Cost | $ 259.19 | 0.98% | $ 450.98 | 2.05% | $ 977.62 | 2.53% |
| 6240 | Draft Beer Cost | $ 1,727.84 | 6.51% | $ 1,307.21 | 5.94% | $ 3,014.87 | 7.82% |
| | **Total Bev Cost** | **$ 5,307.23** | **20.00%** | **$ 4,399.82** | **20.00%** | **$ 7,714.44** | **20.00%** |
| | **Total F&B Costs** | **$ 50,949.42** | **31.68%** | **$ 42,238.30** | **31.68%** | **$ 74,058.67** | **31.68%** |
| | **Gross Profit** | **$ 109,875.76** | **68.32%** | **$ 91,089.66** | **68.32%** | **$ 159,712.38** | **68.32%** |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ 15,943.85 | 9.91% | $ 15,943.85 | 11.96% | $ 19,929.80 | 8.53% |
| 6311 | Direct Labor - FOH | $ 4,422.69 | 2.75% | $ 4,666.48 | 3.50% | $ 5,259.85 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 241.24 | 0.15% | $ 199.99 | 0.15% | $ 350.66 | 0.15% |
| 6314 | Direct Labor - BOH | $ 28,144.41 | 17.50% | $ 24,665.67 | 18.50% | $ 36,234.51 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 48,752.18** | **30.31%** | **$ 45,475.99** | **34.11%** | **$ 61,774.82** | **26.43%** |
| 6510 | Payroll Taxes | $ 6,111.36 | 3.80% | $ 5,066.46 | 3.80% | $ 8,883.30 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.16% | $ 212.18 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 636.54 | 0.40% | $ 636.54 | 0.48% | $ 636.54 | 0.27% |
| 6580 | Workers Compensation | $ 541.06 | 0.34% | $ 541.06 | 0.41% | $ 541.06 | 0.23% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% |
| | **Total Payroll Expenses** | **$ 7,819.41** | **4.86%** | **$ 6,774.51** | **5.08%** | **$ 10,591.35** | **4.53%** |
| | **Total Payroll Costs** | **$ 56,571.59** | **35.18%** | **$ 52,250.50** | **39.19%** | **$ 72,366.17** | **30.96%** |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,744.34 | 2.95% | $ 3,999.84 | 3.00% | $ 4,675.42 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 583.50 | 0.36% | $ 583.50 | 0.44% | $ 583.50 | 0.25% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 318.27 | 0.20% | $ 318.27 | 0.24% | $ 318.27 | 0.14% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 643.30 | 0.40% | $ 266.66 | 0.20% | $ 467.54 | 0.20% |
| 7040 | Cleaning Supplies | $ 321.65 | 0.20% | $ 266.66 | 0.20% | $ 467.54 | 0.20% |
| 7045 | Dish Chemicals | $ 402.06 | 0.25% | $ 399.98 | 0.30% | $ 701.31 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,125.78 | 0.70% | $ 999.96 | 0.75% | $ 1,753.28 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,251.55 | 1.40% | $ 1,866.59 | 1.40% | $ 3,740.34 | 1.60% |
| 7106 | Catering Supplies | $ 804.13 | 0.50% | $ 533.31 | 0.40% | $ 4,675.42 | 2.00% |
| 7110 | Operating Supplies F&B | $ 2,010.31 | 1.25% | $ 1,866.59 | 1.40% | $ 2,922.14 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,204.89** | **8.21%** | **$ 11,101.35** | **8.33%** | **$ 20,304.76** | **8.69%** |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,591.35 | 0.99% | $ 1,591.35 | 1.19% | $ 1,591.35 | 0.68% |
| 7195 | Accounting Services | $ 2,652.25 | 1.65% | $ 2,652.25 | 1.99% | $ 2,652.25 | 1.13% |
| 7220 | Bank Charges & Fees | $ 106.09 | 0.07% | $ 106.09 | 0.08% | $ 106.09 | 0.05% |
| 7230 | Licenses & Permits | $ 636.54 | 0.40% | $ 636.54 | 0.48% | $ 636.54 | 0.27% |
| 7250 | Credit Card Commissions | $ 3,618.57 | 2.25% | $ 2,999.88 | 2.25% | $ 5,259.85 | 2.25% |
| 7256 | Employment Ads | $ 95.48 | 0.06% | $ 95.48 | 0.07% | $ 95.48 | 0.04% |
| 7270 | Dues & Subscriptions | $ 53.05 | 0.03% | $ 53.05 | 0.04% | $ 53.05 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,352.65 | 0.84% | $ 1,352.65 | 1.01% | $ 1,352.65 | 0.58% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 160.83 | 0.10% | $ 133.33 | 0.10% | $ 233.77 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 689.59 | 0.43% | $ 689.59 | 0.52% | $ 689.59 | 0.29% |

| Code | Account | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|---|
| | | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| | | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| | | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales |
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 140,491.80 | 84.74% | $ 141,601.55 | 84.68% | $ 176,911.31 | 84.62% |
| 5180 | NA Beverage | $ 2,085.96 | 1.26% | $ 2,206.66 | 1.32% | $ 2,887.40 | 1.38% |
| | **Total Food Sales** | **$ 142,577.76** | **86.00%** | **$ 143,808.20** | **86.00%** | **$ 179,798.71** | **86.00%** |
| 5210 | Liquor Sales | $ 14,744.79 | 8.89% | $ 15,468.98 | 9.25% | $ 18,352.78 | 8.78% |
| 5220 | Wine Sales | $ 3,471.79 | 2.09% | $ 3,438.00 | 2.06% | $ 3,272.60 | 1.57% |
| 5230 | Bottled Beer Sales | $ 1,638.76 | 0.99% | $ 1,945.53 | 1.16% | $ 1,448.15 | 0.69% |
| 5240 | Draft Beer Sales | $ 7,499.69 | 4.52% | $ 6,738.60 | 4.03% | $ 11,422.74 | 5.46% |
| | **Total Beverage Sales** | **$ 27,355.04** | **16.50%** | **$ 27,591.11** | **16.50%** | **$ 34,496.26** | **16.50%** |
| | **Gross F&B Sales** | **$ 169,932.79** | **102.50%** | **$ 171,399.31** | **102.50%** | **$ 214,294.97** | **102.50%** |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 1,160.52 | 0.70% | $ 1,170.53 | 0.70% | $ 1,463.48 | 0.70% |
| 5120 | Guest Recovery Comps | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% |
| 5131 | 50% Employee Discounts | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% |
| 5132 | Manager Meal Discounts | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% |
| 5150 | Discounts Marketing | $ 580.26 | 0.35% | $ 585.27 | 0.35% | $ 731.74 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 414.47 | 0.25% | $ 418.05 | 0.25% | $ 522.67 | 0.25% |
| | **Total Deductions** | **$ 4,144.70** | **2.50%** | **$ 4,180.47** | **2.50%** | **$ 5,226.71** | **2.50%** |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 165,788.09** | **100.00%** | **$ 167,218.84** | **100.00%** | **$ 209,068.26** | **100.00%** |
| | **Food Costs** | | | | | | |
| 6110 | Meat Cost | $ 20,816.35 | 14.60% | $ 20,996.00 | 14.60% | $ 26,250.61 | 14.60% |
| 6120 | Poultry Cost | $ 3,707.02 | 2.60% | $ 3,739.01 | 2.60% | $ 4,674.77 | 2.60% |
| 6130 | Seafood Cost | $ 712.89 | 0.50% | $ 719.04 | 0.50% | $ 898.99 | 0.50% |
| 6140 | Dairy Cost | $ 5,703.11 | 4.00% | $ 5,752.33 | 4.00% | $ 7,191.95 | 4.00% |
| 6150 | Produce Cost | $ 4,562.49 | 3.20% | $ 4,601.86 | 3.20% | $ 5,753.56 | 3.20% |
| 6160 | Bakery Cost | $ 1,996.09 | 1.40% | $ 2,013.31 | 1.40% | $ 2,517.18 | 1.40% |
| 6170 | Grocery Cost | $ 8,839.82 | 6.20% | $ 8,916.11 | 6.20% | $ 11,147.52 | 6.20% |
| 6180 | NA Beverage | $ 712.89 | 0.50% | $ 719.04 | 0.50% | $ 898.99 | 0.50% |
| | **Total Food Cost** | **$ 47,050.66** | **33.00%** | **$ 47,456.71** | **33.00%** | **$ 59,333.57** | **33.00%** |
| | **Beverage Costs** | | | | | | |
| 6210 | Liquor Cost | $ 3,513.61 | 12.84% | $ 2,904.35 | 10.53% | $ 3,996.63 | 11.59% |
| 6220 | Wine Cost | $ 708.74 | 2.59% | $ 983.26 | 3.56% | $ 763.83 | 2.21% |
| 6230 | Bottled Beer Cost | $ 130.23 | 0.48% | $ 410.92 | 1.49% | $ 293.73 | 0.85% |
| 6240 | Draft Beer Cost | $ 1,118.43 | 4.09% | $ 1,219.69 | 4.42% | $ 1,845.06 | 5.35% |
| | **Total Bev Cost** | **$ 5,471.01** | **20.00%** | **$ 5,518.22** | **20.00%** | **$ 6,899.25** | **20.00%** |
| | **Total F&B Costs** | **$ 52,521.67** | **31.68%** | **$ 52,974.93** | **31.68%** | **$ 66,232.83** | **31.68%** |
| | **Gross Profit** | **$ 113,266.42** | **68.32%** | **$ 114,243.91** | **68.32%** | **$ 142,835.44** | **68.32%** |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ 15,943.85 | 9.62% | $ 15,943.85 | 9.53% | $ 20,314.09 | 9.72% |
| 6311 | Direct Labor - FOH | $ 4,310.49 | 2.60% | $ 4,598.52 | 2.75% | $ 5,749.38 | 2.75% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 248.68 | 0.15% | $ 250.83 | 0.15% | $ 313.60 | 0.15% |
| 6314 | Direct Labor - BOH | $ 29,012.92 | 17.50% | $ 29,263.30 | 17.50% | $ 36,586.95 | 17.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 49,515.94** | **29.87%** | **$ 50,056.49** | **29.93%** | **$ 62,964.02** | **30.12%** |
| 6510 | Payroll Taxes | $ 6,299.95 | 3.80% | $ 6,354.32 | 3.80% | $ 7,944.59 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.13% | $ 212.18 | 0.10% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 636.54 | 0.38% | $ 636.54 | 0.38% | $ 636.54 | 0.30% |
| 6580 | Workers Compensation | $ 541.06 | 0.33% | $ 541.06 | 0.32% | $ 541.06 | 0.26% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% |
| | **Total Payroll Expenses** | **$ 8,008.00** | **4.83%** | **$ 8,062.36** | **4.82%** | **$ 9,652.64** | **4.62%** |
| | **Total Payroll Costs** | **$ 57,523.93** | **34.70%** | **$ 58,118.86** | **34.76%** | **$ 72,616.66** | **34.73%** |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,973.64 | 3.00% | $ 5,016.57 | 3.00% | $ 6,272.05 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 583.50 | 0.35% | $ 583.50 | 0.35% | $ 583.50 | 0.28% |
| 6740 | Security | $ 636.54 | 0.38% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 318.27 | 0.19% | $ 318.27 | 0.19% | $ 318.27 | 0.15% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 331.58 | 0.20% | $ 668.88 | 0.40% | $ 836.27 | 0.40% |
| 7040 | Cleaning Supplies | $ 331.58 | 0.20% | $ 334.44 | 0.20% | $ 418.14 | 0.20% |
| 7045 | Dish Chemicals | $ 497.36 | 0.30% | $ 501.66 | 0.30% | $ 627.20 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,243.41 | 0.75% | $ 1,254.14 | 0.75% | $ 1,568.01 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,321.03 | 1.40% | $ 2,842.72 | 1.70% | $ 3,554.16 | 1.70% |
| 7106 | Catering Supplies | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% |
| 7110 | Operating Supplies F&B | $ 1,823.67 | 1.10% | $ 1,672.19 | 1.00% | $ 2,717.89 | 1.30% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,723.73** | **8.28%** | **$ 13,861.23** | **8.29%** | **$ 17,731.76** | **8.48%** |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,591.35 | 0.96% | $ 1,591.35 | 0.95% | $ 1,591.35 | 0.76% |
| 7195 | Accounting Services | $ 2,652.25 | 1.60% | $ 2,652.25 | 1.59% | $ 2,652.25 | 1.27% |
| 7220 | Bank Charges & Fees | $ 106.09 | 0.06% | $ 15.91 | 0.01% | $ 15.91 | 0.01% |
| 7230 | Licenses & Permits | $ 636.54 | 0.38% | $ 636.54 | 0.38% | $ 636.54 | 0.30% |
| 7250 | Credit Card Commissions | $ 3,730.23 | 2.25% | $ 3,762.42 | 2.25% | $ 4,704.04 | 2.25% |
| 7256 | Employment Ads | $ 95.48 | 0.06% | $ 95.48 | 0.06% | $ 95.48 | 0.05% |
| 7270 | Dues & Subscriptions | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,352.65 | 0.82% | $ 1,352.65 | 0.81% | $ 1,352.65 | 0.65% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 165.79 | 0.10% | $ 167.22 | 0.10% | $ 209.07 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 689.59 | 0.42% | $ 689.59 | 0.41% | $ 689.59 | 0.33% |

| Code | Account | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2026 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | |
| 5100 | Food Sales | $ 144,609.80 | 84.46% | $ 167,959.69 | 84.78% | $ 199,364.48 | 84.37% | **$ 1,902,257.60** | **85.09%** |
| 5180 | NA Beverage | $ 2,639.80 | 1.54% | $ 2,418.43 | 1.22% | $ 3,851.13 | 1.63% | $ 27,724.14 | 1.24% |
| | **Total Food Sales** | **$ 147,249.60** | **86.00%** | **$ 170,378.11** | **86.00%** | **$ 203,215.60** | **86.00%** | **$ 1,929,981.74** | **86.33%** |
| 5210 | Liquor Sales | $ 15,189.50 | 8.87% | $ 17,861.73 | 9.02% | $ 19,756.48 | 8.36% | $ 189,589.87 | 8.48% |
| 5220 | Wine Sales | $ 2,641.88 | 1.54% | $ 3,899.44 | 1.97% | $ 4,072.72 | 1.72% | $ 38,730.73 | 1.73% |
| 5230 | Bottled Beer Sales | $ 1,145.05 | 0.67% | $ 912.24 | 0.46% | $ 1,311.55 | 0.56% | $ 20,430.82 | 0.91% |
| 5240 | Draft Beer Sales | $ 9,274.95 | 5.42% | $ 10,015.41 | 5.06% | $ 13,848.30 | 5.86% | $ 112,101.92 | 5.01% |
| | **Total Beverage Sales** | **$ 28,251.38** | **16.50%** | **$ 32,688.82** | **16.50%** | **$ 38,989.04** | **16.50%** | **$ 360,853.34** | **16.14%** |
| | **Gross F&B Sales** | **$ 175,500.98** | **102.50%** | **$ 203,066.94** | **102.50%** | **$ 242,204.64** | **102.50%** | **$ 2,290,835.08** | **102.47%** |
| | **Deductions** | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,198.54 | 0.70% | $ 1,386.80 | 0.70% | $ 1,654.08 | 0.70% | $ 15,114.09 | 0.68% |
| 5120 | Guest Recovery Comps | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 8,585.82 | 0.38% |
| 5131 | 50% Employee Discounts | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 9,119.30 | 0.41% |
| 5132 | Manager Meal Discounts | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 8,763.64 | 0.39% |
| 5150 | Discounts Marketing | $ 599.27 | 0.35% | $ 693.40 | 0.35% | $ 827.04 | 0.35% | $ 7,823.79 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 428.05 | 0.25% | $ 495.29 | 0.25% | $ 590.74 | 0.25% | $ 5,588.42 | 0.25% |
| | **Total Deductions** | **$ 4,280.51** | **2.50%** | **$ 4,952.85** | **2.50%** | **$ 5,907.43** | **2.50%** | **$ 53,543.79** | **2.40%** |
| | **Other Income and Expense** | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 171,220.47** | **100.00%** | **$ 198,114.09** | **100.00%** | **$ 236,297.21** | **100.00%** | **$ 2,235,546.01** | **100.00%** |
| | **Food Costs** | | | | | | | | |
| 6110 | Meat Cost | $ 21,498.44 | 14.60% | $ 24,875.20 | 14.60% | $ 29,669.48 | 14.60% | $ 281,777.33 | 14.60% |
| 6120 | Poultry Cost | $ 3,828.49 | 2.60% | $ 4,429.83 | 2.60% | $ 5,283.61 | 2.60% | $ 50,179.53 | 2.60% |
| 6130 | Seafood Cost | $ 736.25 | 0.50% | $ 851.89 | 0.50% | $ 1,016.08 | 0.50% | $ 9,649.91 | 0.50% |
| 6140 | Dairy Cost | $ 5,889.98 | 4.00% | $ 6,815.12 | 4.00% | $ 8,128.62 | 4.00% | $ 77,199.27 | 4.00% |
| 6150 | Produce Cost | $ 4,711.99 | 3.20% | $ 5,452.10 | 3.20% | $ 6,502.90 | 3.20% | $ 61,759.42 | 3.20% |
| 6160 | Bakery Cost | $ 2,061.49 | 1.40% | $ 2,385.29 | 1.40% | $ 2,845.02 | 1.40% | $ 27,019.74 | 1.40% |
| 6170 | Grocery Cost | $ 9,129.48 | 6.20% | $ 10,563.44 | 6.20% | $ 12,599.37 | 6.20% | $ 119,658.87 | 6.20% |
| 6180 | NA Beverage | $ 736.25 | 0.50% | $ 851.89 | 0.50% | $ 1,016.08 | 0.50% | $ 9,649.91 | 0.50% |
| | **Total Food Cost** | **$ 48,592.37** | **33.00%** | **$ 56,224.78** | **33.00%** | **$ 67,061.15** | **33.00%** | **$ 636,893.97** | **33.00%** |
| | **Beverage Costs** | | | | | | | | |
| 6210 | Liquor Cost | $ 2,957.13 | 10.47% | $ 3,464.45 | 10.60% | $ 3,892.04 | 9.98% | $ 37,187.71 | 1.66% |
| 6220 | Wine Cost | $ 529.82 | 1.88% | $ 833.51 | 2.55% | $ 795.58 | 2.04% | $ 8,563.45 | 0.38% |
| 6230 | Bottled Beer Cost | $ 283.95 | 1.01% | $ 293.07 | 0.90% | $ 49.53 | 0.13% | $ 4,773.28 | 0.21% |
| 6240 | Draft Beer Cost | $ 1,879.37 | 6.65% | $ 2,008.87 | 6.15% | $ 3,122.75 | 8.01% | $ 21,770.45 | 0.97% |
| | **Total Bev Cost** | **$ 5,650.28** | **20.00%** | **$ 6,599.90** | **20.00%** | **$ 7,859.89** | **20.00%** | **$ 72,294.89** | **20.03%** |
| | **Total F&B Costs** | **$ 54,242.64** | **31.68%** | **$ 62,824.68** | **31.71%** | **$ 74,921.04** | **31.71%** | **$ 709,188.87** | **31.72%** |
| | **Gross Profit** | **$ 116,977.82** | **68.32%** | **$ 135,289.41** | **68.29%** | **$ 161,376.17** | **68.29%** | **$ 1,526,178.30** | **68.27%** |
| | **Payroll Costs** | | | | | | | | |
| 6310 | Management Salaries | $ 16,251.27 | 9.49% | $ 16,251.27 | 8.20% | $ 20,314.09 | 8.60% | $ 208,653.42 | 9.33% |
| 6311 | Direct Labor - FOH | $ 4,280.51 | 2.50% | $ 5,448.14 | 2.75% | $ 6,498.17 | 2.75% | $ 60,457.12 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 256.83 | 0.15% | $ 297.17 | 0.15% | $ 354.45 | 0.15% | $ 3,935.81 | 0.18% |
| 6314 | Direct Labor - BOH | $ 29,107.48 | 17.00% | $ 32,688.82 | 16.50% | $ 37,216.81 | 15.75% | $ 380,648.21 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 49,896.09** | **29.14%** | **$ 54,685.40** | **27.60%** | **$ 64,383.52** | **27.25%** | **$ 653,694.56** | **29.24%** |
| 6510 | Payroll Taxes | $ 6,506.38 | 3.80% | $ 7,528.34 | 3.80% | $ 8,979.29 | 3.80% | $ 84,943.95 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.12% | $ 212.18 | 0.11% | $ 212.18 | 0.09% | $ 2,546.16 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 636.54 | 0.37% | $ 636.54 | 0.32% | $ 636.54 | 0.27% | $ 7,638.48 | 0.34% |
| 6580 | Workers Compensation | $ 541.06 | 0.32% | $ 541.06 | 0.27% | $ 541.06 | 0.23% | $ 6,492.71 | 0.29% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 116.70 | 0.01% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 3,819.24 | 0.17% |
| | **Total Payroll Expenses** | **$ 8,214.43** | **4.80%** | **$ 9,236.38** | **4.66%** | **$ 10,687.34** | **4.52%** | **$ 105,557.24** | **4.72%** |
| | **Total Payroll Costs** | **$ 58,110.52** | **33.94%** | **$ 63,921.79** | **32.27%** | **$ 75,070.86** | **31.77%** | **$ 759,251.80** | **33.96%** |
| | **Controllable Expenses** | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,136.61 | 3.00% | $ 5,943.42 | 3.00% | $ 7,088.92 | 3.00% | $ 64,540.85 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 583.50 | 0.34% | $ 583.50 | 0.29% | $ 583.50 | 0.25% | $ 7,001.94 | 0.31% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 636.54 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 318.27 | 0.19% | $ 318.27 | 0.16% | $ 318.27 | 0.13% | $ 3,819.24 | 0.17% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 684.88 | 0.40% | $ 198.11 | 0.10% | $ 472.59 | 0.20% | $ 6,022.29 | 0.27% |
| 7040 | Cleaning Supplies | $ 342.44 | 0.20% | $ 396.23 | 0.20% | $ 472.59 | 0.20% | $ 4,674.82 | 0.21% |
| 7045 | Dish Chemicals | $ 513.66 | 0.30% | $ 594.34 | 0.30% | $ 708.89 | 0.30% | $ 6,523.65 | 0.29% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,284.15 | 0.75% | $ 1,485.86 | 0.75% | $ 1,772.23 | 0.75% | $ 16,204.50 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,910.75 | 1.70% | $ 3,367.94 | 1.70% | $ 3,308.16 | 1.40% | $ 34,120.76 | 1.53% |
| 7106 | Catering Supplies | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 15,505.66 | 0.69% |
| 7110 | Operating Supplies F&B | $ 1,712.20 | 1.00% | $ 1,981.14 | 1.00% | $ 2,362.97 | 1.00% | $ 26,089.08 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,171.35** | **8.28%** | **$ 15,661.26** | **7.91%** | **$ 18,033.31** | **7.63%** | **$ 185,139.32** | **8.28%** |
| | **General & Administrative** | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,591.35 | 0.93% | $ 1,591.35 | 0.80% | $ 1,591.35 | 0.67% | $ 19,096.20 | 0.85% |
| 7195 | Accounting Services | $ 8,487.20 | 4.96% | $ 2,652.25 | 1.34% | $ 2,652.25 | 1.12% | $ 37,661.95 | 1.68% |
| 7220 | Bank Charges & Fees | $ 15.91 | 0.01% | $ 15.91 | 0.01% | $ 15.91 | 0.01% | $ 822.20 | 0.04% |
| 7230 | Licenses & Permits | $ 636.54 | 0.37% | $ 636.54 | 0.32% | $ 636.54 | 0.27% | $ 7,638.48 | 0.34% |
| 7250 | Credit Card Commissions | $ 3,852.46 | 2.25% | $ 4,457.57 | 2.25% | $ 5,316.69 | 2.25% | $ 50,295.76 | 2.25% |
| 7256 | Employment Ads | $ 95.48 | 0.06% | $ 95.48 | 0.05% | $ 95.48 | 0.04% | $ 1,145.77 | 0.05% |
| 7270 | Dues & Subscriptions | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.02% | $ 636.54 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,352.65 | 0.79% | $ 1,352.65 | 0.68% | $ 1,352.65 | 0.57% | $ 16,231.77 | 0.73% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 171.22 | 0.10% | $ 198.11 | 0.10% | $ 236.30 | 0.10% | $ 2,235.37 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 689.59 | 0.40% | $ 689.59 | 0.35% | $ 689.59 | 0.29% | $ 8,275.02 | 0.37% |

## 2025/6 Budget - Smokecraft

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | | | |
| 7360 | Travel | $ 132.61 | 0.08% | $ 132.61 | 0.07% | $ 132.61 | 0.06% | $ 132.61 | 0.08% | $ 132.61 | 0.10% | $ 132.61 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 11,222.43** | **6.74%** | **$ 11,754.62** | **6.21%** | **$ 12,105.55** | **5.93%** | **$ 11,088.99** | **6.90%** | **$ 10,442.81** | **7.83%** | **$ 12,803.22** | **5.48%** |
| | **Advertising & Promotion** | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 530.45 | 0.32% | $ 530.45 | 0.28% | $ 530.45 | 0.26% | $ 530.45 | 0.33% | $ 1,591.35 | 1.19% | $ 1,591.35 | 0.68% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 530.45** | **0.32%** | **$ 530.45** | **0.28%** | **$ 530.45** | **0.26%** | **$ 530.45** | **0.33%** | **$ 1,591.35** | **1.19%** | **$ 1,591.35** | **0.68%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,665.03 | 1.00% | $ 1,891.50 | 1.00% | $ 2,040.83 | 1.00% | $ 1,608.25 | 1.00% | $ 1,333.28 | 1.00% | $ 1,636.40 | 0.70% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,904.11 | 2.34% | $ 3,904.11 | 2.06% | $ 3,904.11 | 1.91% | $ 3,904.11 | 2.43% | $ 3,904.11 | 2.93% | $ 3,904.11 | 1.67% |
| 7710 | MC-HVAC & Refrigeration | $ 2,542.45 | 1.53% | $ 663.06 | 0.35% | $ 1,113.95 | 0.55% | $ 663.06 | 0.41% | $ 2,542.45 | 1.91% | $ 2,387.03 | 1.02% |
| 7720 | MC-Other Equipment | $ 270.53 | 0.16% | $ 270.53 | 0.14% | $ 270.53 | 0.13% | $ 270.53 | 0.17% | $ 270.53 | 0.20% | $ 270.53 | 0.12% |
| 7750 | Pest Control | $ 90.18 | 0.05% | $ 90.18 | 0.05% | $ 90.18 | 0.04% | $ 90.18 | 0.06% | $ 90.18 | 0.07% | $ 90.18 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,472.30** | **5.09%** | **$ 6,819.38** | **3.61%** | **$ 7,419.59** | **3.64%** | **$ 6,536.13** | **4.06%** | **$ 8,140.54** | **6.11%** | **$ 8,288.24** | **3.55%** |
| | **Utilities** | | | | | | | | | | | | |
| 7810 | Electricity | $ 2,497.55 | 1.50% | $ 2,269.79 | 1.20% | $ 2,244.91 | 1.10% | $ 2,090.73 | 1.30% | $ 2,666.56 | 2.00% | $ 3,272.79 | 1.40% |
| 7820 | Natural Gas | $ 999.02 | 0.60% | $ 1,134.90 | 0.60% | $ 1,224.50 | 0.60% | $ 1,125.78 | 0.70% | $ 1,199.95 | 0.90% | $ 1,168.86 | 0.50% |
| 7830 | Water & Sewer | $ 499.51 | 0.30% | $ 567.45 | 0.30% | $ 714.29 | 0.35% | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 584.43 | 0.25% |
| 7840 | Firewood | $ 795.68 | 0.48% | $ 795.68 | 0.42% | $ 795.68 | 0.39% | $ 795.68 | 0.49% | $ 795.68 | 0.60% | $ 795.68 | 0.34% |
| | **Total Utilities** | **$ 4,791.76** | **2.88%** | **$ 4,767.82** | **2.52%** | **$ 4,979.38** | **2.44%** | **$ 4,655.48** | **2.89%** | **$ 5,195.50** | **3.90%** | **$ 5,821.75** | **2.49%** |
| | **Total Operating Expenses** | **$ 39,488.74** | **23.72%** | **$ 40,946.31** | **21.65%** | **$ 40,834.79** | **20.01%** | **$ 36,015.95** | **22.39%** | **$ 36,471.55** | **27.35%** | **$ 48,809.33** | **20.88%** |
| | **Other Income (Expenses)** | | | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 12,849.02** | **7.72%** | **$ 27,122.77** | **14.34%** | **$ 27,568.77** | **13.51%** | **$ 17,288.23** | **10.75%** | **$ 2,367.61** | **1.78%** | **$ 38,536.88** | **16.48%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 12,849.02** | **7.72%** | **$ 27,122.77** | **14.34%** | **$ 27,568.77** | **13.51%** | **$ 17,288.23** | **10.75%** | **$ 2,367.61** | **1.78%** | **$ 38,536.88** | **16.48%** |
| | **Facility Expenses** | | | | | | | | | | | | |
| 8010 | Rents | $ 13,505.94 | 8.11% | $ 13,505.94 | 7.14% | $ 13,505.94 | 6.62% | $ 13,505.94 | 8.40% | $ 13,505.94 | 10.13% | $ 13,505.94 | 5.78% |
| 8015 | Common Area Maintenance | $ 2,455.98 | 1.48% | $ 2,455.98 | 1.30% | $ 2,455.98 | 1.20% | $ 2,455.98 | 1.53% | $ 2,455.98 | 1.84% | $ 2,455.98 | 1.05% |
| 8020 | Property Insurance | $ 140.04 | 0.08% | $ 140.04 | 0.07% | $ 140.04 | 0.07% | $ 140.04 | 0.09% | $ 140.04 | 0.11% | $ 140.04 | 0.06% |
| 8030 | Property Taxes | $ 3,895.05 | 2.34% | $ 3,895.05 | 2.06% | $ 3,895.05 | 1.91% | $ 3,895.05 | 2.42% | $ 3,895.05 | 2.92% | $ 3,895.05 | 1.67% |
| | **Total Facility Expenses** | **$ 19,997.01** | **12.01%** | **$ 19,997.01** | **10.57%** | **$ 19,997.01** | **9.80%** | **$ 19,997.01** | **12.43%** | **$ 19,997.01** | **15.00%** | **$ 19,997.01** | **8.55%** |
| | **Restaurant EBDIT** | **$ (7,147.99)** | **-4.29%** | **$ 7,125.76** | **3.77%** | **$ 7,571.76** | **3.71%** | **$ (2,708.78)** | **-1.68%** | **$ (17,629.40)** | **-13.22%** | **$ 18,539.87** | **7.93%** |

| | 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | LY Start: 05/29/2023 | | | | | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | | | | | |
| 7360 | Travel | $ 132.61 | 0.08% | $ 132.61 | 0.08% | $ 132.61 | 0.06% | $ 132.61 | 0.08% | $ 132.61 | 0.07% | $ 132.61 | 0.06% | $ 1,591.35 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 11,205.62** | **6.76%** | **$ 11,149.07** | **6.67%** | **$ 12,132.53** | **5.80%** | **$ 17,078.06** | **9.97%** | **$ 11,875.11** | **5.99%** | **$ 12,772.41** | **5.41%** | **$ 145,630.41** | **6.51%** |
| | **Advertising & Promotion** | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 530.45 | 0.32% | $ 530.45 | 0.32% | $ 530.45 | 0.25% | $ 530.45 | 0.31% | $ 530.45 | 0.27% | $ 530.45 | 0.22% | $ 8,487.20 | 0.38% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 530.45** | **0.32%** | **$ 530.45** | **0.32%** | **$ 530.45** | **0.25%** | **$ 530.45** | **0.31%** | **$ 530.45** | **0.27%** | **$ 530.45** | **0.22%** | **$ 8,487.20** | **0.38%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,657.88 | 1.00% | $ 1,672.19 | 1.00% | $ 2,090.68 | 1.00% | $ 1,712.20 | 1.00% | $ 1,981.14 | 1.00% | $ 2,362.97 | 1.00% | $ 21,652.36 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,904.11 | 2.35% | $ 3,904.11 | 2.33% | $ 3,904.11 | 1.87% | $ 3,904.11 | 2.28% | $ 3,904.11 | 1.97% | $ 3,904.11 | 1.65% | $ 46,849.34 | 2.10% |
| 7710 | MC-HVAC & Refrigeration | $ 663.06 | 0.40% | $ 663.06 | 0.40% | $ 2,993.33 | 1.43% | $ 663.06 | 0.39% | $ 663.06 | 0.33% | $ 663.06 | 0.28% | $ 16,220.63 | 0.73% |
| 7720 | MC-Other Equipment | $ 270.53 | 0.16% | $ 270.53 | 0.16% | $ 270.53 | 0.13% | $ 270.53 | 0.16% | $ 270.53 | 0.14% | $ 270.53 | 0.11% | $ 3,246.35 | 0.15% |
| 7750 | Pest Control | $ 90.18 | 0.05% | $ 90.18 | 0.05% | $ 90.18 | 0.04% | $ 90.18 | 0.05% | $ 90.18 | 0.05% | $ 90.18 | 0.04% | $ 1,082.12 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 6,585.76** | **3.97%** | **$ 6,600.07** | **3.95%** | **$ 9,348.83** | **4.47%** | **$ 6,640.09** | **3.88%** | **$ 6,909.02** | **3.49%** | **$ 7,290.85** | **3.09%** | **$ 89,050.81** | **3.98%** |
| | **Utilities** | | | | | | | | | | | | | | |
| 7810 | Electricity | $ 3,730.23 | 2.25% | $ 3,344.38 | 2.00% | $ 3,136.02 | 1.50% | $ 2,568.31 | 1.50% | $ 2,575.48 | 1.30% | $ 2,362.97 | 1.00% | $ 32,759.74 | 1.47% |
| 7820 | Natural Gas | $ 1,160.52 | 0.70% | $ 1,170.53 | 0.70% | $ 1,254.41 | 0.60% | $ 1,027.32 | 0.60% | $ 1,188.68 | 0.60% | $ 1,181.49 | 0.50% | $ 13,835.95 | 0.62% |
| 7830 | Water & Sewer | $ 497.36 | 0.30% | $ 668.88 | 0.40% | $ 627.20 | 0.30% | $ 513.66 | 0.30% | $ 594.34 | 0.30% | $ 708.89 | 0.30% | $ 7,152.63 | 0.32% |
| 7840 | Firewood | $ 795.68 | 0.48% | $ 795.68 | 0.48% | $ 795.68 | 0.38% | $ 795.68 | 0.46% | $ 795.68 | 0.40% | $ 795.68 | 0.34% | $ 9,548.10 | 0.43% |
| | **Total Utilities** | **$ 6,183.79** | **3.73%** | **$ 5,979.46** | **3.58%** | **$ 5,813.31** | **2.78%** | **$ 4,904.97** | **2.86%** | **$ 5,154.18** | **2.60%** | **$ 5,049.02** | **2.14%** | **$ 63,296.42** | **2.83%** |
| | **Total Operating Expenses** | **$ 38,229.35** | **23.06%** | **$ 38,120.27** | **22.80%** | **$ 45,556.88** | **21.79%** | **$ 43,324.91** | **25.30%** | **$ 40,130.03** | **20.26%** | **$ 43,676.05** | **18.48%** | **$ 491,604.15** | **21.99%** |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 17,513.14** | **10.56%** | **$ 18,004.79** | **10.77%** | **$ 24,661.89** | **11.80%** | **$ 15,542.40** | **9.08%** | **$ 31,237.59** | **15.77%** | **$ 42,629.26** | **18.04%** | **$ 275,322.35** | **12.32%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 17,513.14** | **10.56%** | **$ 18,004.79** | **10.77%** | **$ 24,661.89** | **11.80%** | **$ 15,542.40** | **9.08%** | **$ 31,237.59** | **15.77%** | **$ 42,629.26** | **18.04%** | **$ 275,322.35** | **12.32%** |
| | **Facility Expenses** | | | | | | | | | | | | | | |
| 8010 | Rents | $ 13,505.94 | 8.15% | $ 13,505.94 | 8.08% | $ 13,505.94 | 6.46% | $ 13,505.94 | 7.89% | $ 13,505.94 | 6.82% | $ 13,505.94 | 5.72% | $ 162,071.23 | 7.25% |
| 8015 | Common Area Maintenance | $ 2,455.98 | 1.48% | $ 2,455.98 | 1.47% | $ 2,455.98 | 1.17% | $ 2,455.98 | 1.43% | $ 2,455.98 | 1.24% | $ 2,455.98 | 1.04% | $ 29,471.80 | 1.32% |
| 8020 | Property Insurance | $ 140.04 | 0.08% | $ 140.04 | 0.08% | $ 140.04 | 0.07% | $ 140.04 | 0.08% | $ 140.04 | 0.07% | $ 140.04 | 0.06% | $ 1,680.47 | 0.08% |
| 8030 | Property Taxes | $ 3,895.05 | 2.35% | $ 3,895.05 | 2.33% | $ 3,895.05 | 1.86% | $ 3,895.05 | 2.27% | $ 3,895.05 | 1.97% | $ 3,895.05 | 1.65% | $ 46,740.62 | 2.09% |
| | **Total Facility Expenses** | **$ 19,997.01** | **12.06%** | **$ 19,997.01** | **11.96%** | **$ 19,997.01** | **9.56%** | **$ 19,997.01** | **11.68%** | **$ 19,997.01** | **10.09%** | **$ 19,997.01** | **8.46%** | **$ 239,964.12** | **10.73%** |
| | **Restaurant EBDIT** | **$ (2,483.87)** | **-1.50%** | **$ (1,992.22)** | **-1.19%** | **$ 4,664.88** | **2.23%** | **$ (4,454.61)** | **-2.60%** | **$ 11,240.58** | **5.67%** | **$ 22,632.25** | **9.58%** | **$ 35,358.22** | **1.58%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| Code | Account | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | End | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | |
| 5100 | Food Sales | $ 148,577.56 | 84.98% | $ 176,537.49 | 88.89% | $ 181,074.38 | 84.50% | $ 143,354.48 | 84.89% | $ 119,429.91 | 85.31% | $ 208,911.09 | 85.11% |
| 5180 | NA Beverage | $ 1,775.07 | 1.02% | $ 2,208.83 | 1.11% | $ 3,212.56 | 1.50% | $ 1,870.65 | 1.11% | $ 965.24 | 0.69% | $ 2,184.17 | 0.89% |
| | **Total Food Sales** | **$ 150,352.63** | **86.00%** | **$ 178,746.32** | **90.00%** | **$ 184,286.94** | **86.00%** | **$ 145,225.14** | **86.00%** | **$ 120,395.15** | **86.00%** | **$ 211,095.25** | **86.00%** |
| 5210 | Liquor Sales | $ 14,213.32 | 8.13% | $ 13,097.89 | 6.59% | $ 16,672.33 | 7.78% | $ 13,866.20 | 8.21% | $ 12,084.66 | 8.63% | $ 22,692.00 | 9.24% |
| 5220 | Wine Sales | $ 3,205.79 | 1.83% | $ 2,605.13 | 1.31% | $ 4,002.64 | 1.87% | $ 2,853.91 | 1.69% | $ 2,604.36 | 1.86% | $ 3,559.18 | 1.45% |
| 5230 | Bottled Beer Sales | $ 1,865.12 | 1.07% | $ 1,852.19 | 0.93% | $ 3,073.10 | 1.43% | $ 1,648.31 | 0.98% | $ 1,605.05 | 1.15% | $ 2,587.25 | 1.05% |
| 5240 | Draft Beer Sales | $ 9,125.42 | 5.22% | $ 7,270.67 | 3.66% | $ 11,609.32 | 5.42% | $ 9,494.55 | 5.62% | $ 6,805.00 | 4.86% | $ 11,662.40 | 4.75% |
| | **Total Beverage Sales** | **$ 28,409.65** | **16.25%** | **$ 24,825.88** | **12.50%** | **$ 35,357.38** | **16.50%** | **$ 27,862.96** | **16.50%** | **$ 23,099.07** | **16.50%** | **$ 40,500.83** | **16.50%** |
| | **Gross F&B Sales** | **$ 178,762.28** | **102.25%** | **$ 203,572.20** | **102.50%** | **$ 219,644.32** | **102.50%** | **$ 173,088.10** | **102.50%** | **$ 143,494.22** | **102.50%** | **$ 251,596.09** | **102.50%** |
| | **Deductions** | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 961.56 | 0.55% | $ 1,092.34 | 0.55% | $ 1,500.01 | 0.70% | $ 1,182.07 | 0.70% | $ 979.96 | 0.70% | $ 1,718.22 | 0.70% |
| 5120 | Guest Recovery Comps | $ 524.49 | 0.30% | $ 595.82 | 0.30% | $ 857.15 | 0.40% | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 981.84 | 0.40% |
| 5131 | 50% Employee Discounts | $ 786.73 | 0.45% | $ 893.73 | 0.45% | $ 857.15 | 0.40% | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 981.84 | 0.40% |
| 5132 | Manager Meal Discounts | $ 611.90 | 0.35% | $ 695.12 | 0.35% | $ 857.15 | 0.40% | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 981.84 | 0.40% |
| 5150 | Discounts Marketing | $ 611.90 | 0.35% | $ 695.12 | 0.35% | $ 750.01 | 0.35% | $ 591.03 | 0.35% | $ 489.98 | 0.35% | $ 859.11 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 437.07 | 0.25% | $ 496.52 | 0.25% | $ 535.72 | 0.25% | $ 422.17 | 0.25% | $ 349.99 | 0.25% | $ 613.65 | 0.25% |
| | **Total Deductions** | **$ 3,933.64** | **2.25%** | **$ 4,468.66** | **2.25%** | **$ 5,357.18** | **2.50%** | **$ 4,221.66** | **2.50%** | **$ 3,499.86** | **2.50%** | **$ 6,136.49** | **2.50%** |
| | **Other Income and Expense** | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 174,828.64** | **100.00%** | **$ 198,607.03** | **100.25%** | **$ 214,287.14** | **100.00%** | **$ 168,866.44** | **100.00%** | **$ 139,994.36** | **100.00%** | **$ 245,459.60** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 21,951.48 | 14.60% | $ 26,096.96 | 14.60% | $ 26,905.89 | 14.60% | $ 21,202.87 | 14.60% | $ 17,577.69 | 14.60% | $ 30,819.91 | 14.60% |
| 6120 | Poultry Cost | $ 3,909.17 | 2.60% | $ 4,647.40 | 2.60% | $ 4,791.46 | 2.60% | $ 3,775.85 | 2.60% | $ 3,130.27 | 2.60% | $ 5,488.48 | 2.60% |
| 6130 | Seafood Cost | $ 751.76 | 0.50% | $ 893.73 | 0.50% | $ 921.43 | 0.50% | $ 726.13 | 0.50% | $ 601.98 | 0.50% | $ 1,055.48 | 0.50% |
| 6140 | Dairy Cost | $ 6,014.11 | 4.00% | $ 7,149.85 | 4.00% | $ 7,371.48 | 4.00% | $ 5,809.01 | 4.00% | $ 4,815.81 | 4.00% | $ 8,443.81 | 4.00% |
| 6150 | Produce Cost | $ 4,811.28 | 3.20% | $ 5,719.88 | 3.20% | $ 5,897.18 | 3.20% | $ 4,647.20 | 3.20% | $ 3,852.64 | 3.20% | $ 6,755.05 | 3.20% |
| 6160 | Bakery Cost | $ 2,104.94 | 1.40% | $ 2,502.45 | 1.40% | $ 2,580.02 | 1.40% | $ 2,033.15 | 1.40% | $ 1,685.53 | 1.40% | $ 2,955.33 | 1.40% |
| 6170 | Grocery Cost | $ 9,321.86 | 6.20% | $ 11,082.27 | 6.20% | $ 11,425.79 | 6.20% | $ 9,003.96 | 6.20% | $ 7,464.50 | 6.20% | $ 13,087.91 | 6.20% |
| 6180 | NA Beverage | $ 751.76 | 0.50% | $ 893.73 | 0.50% | $ 921.43 | 0.50% | $ 726.13 | 0.50% | $ 601.98 | 0.50% | $ 1,055.48 | 0.50% |
| | **Total Food Cost** | **$ 49,616.37** | **33.00%** | **$ 58,986.29** | **33.00%** | **$ 60,814.69** | **33.00%** | **$ 47,924.30** | **33.00%** | **$ 39,730.40** | **33.00%** | **$ 69,661.43** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 2,862.49 | 10.08% | $ 2,503.56 | 10.08% | $ 3,106.83 | 8.79% | $ 3,360.37 | 12.06% | $ 2,054.97 | 8.90% | $ 3,394.26 | 8.38% |
| 6220 | Wine Cost | $ 797.08 | 2.81% | $ 529.05 | 2.13% | $ 1,461.64 | 4.13% | $ 125.84 | 0.45% | $ 718.75 | 3.11% | $ 513.79 | 1.27% |
| 6230 | Bottled Beer Cost | $ 508.35 | 1.79% | $ 405.09 | 1.63% | $ 791.80 | 2.24% | $ 272.15 | 0.98% | $ 473.53 | 2.05% | $ 1,026.50 | 2.53% |
| 6240 | Draft Beer Cost | $ 1,514.00 | 5.33% | $ 1,527.48 | 6.15% | $ 1,711.20 | 4.84% | $ 1,814.23 | 6.51% | $ 1,372.57 | 5.94% | $ 3,165.62 | 7.82% |
| | **Total Bev Cost** | **$ 5,681.93** | **20.00%** | **$ 4,965.18** | **20.00%** | **$ 7,071.48** | **20.00%** | **$ 5,572.59** | **20.00%** | **$ 4,619.81** | **20.00%** | **$ 8,100.17** | **20.00%** |
| | **Total F&B Costs** | **$ 55,298.30** | **31.63%** | **$ 63,951.46** | **32.20%** | **$ 67,886.17** | **31.68%** | **$ 53,496.89** | **31.68%** | **$ 44,350.21** | **31.68%** | **$ 77,761.60** | **31.68%** |
| | **Gross Profit** | **$ 119,530.34** | **68.37%** | **$ 134,655.56** | **67.80%** | **$ 146,400.98** | **68.32%** | **$ 115,369.55** | **68.32%** | **$ 95,644.15** | **68.32%** | **$ 167,698.00** | **68.32%** |
| | **Payroll Costs** | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 16,741.04 | 9.58% | $ 16,741.04 | 8.43% | $ 20,926.29 | 9.77% | $ 16,741.04 | 9.91% | $ 16,741.04 | 11.96% | $ 20,926.29 | 8.53% |
| 6311 | Direct Labor - FOH | $ 6,119.00 | 3.50% | $ 3,972.14 | 2.00% | $ 5,892.90 | 2.75% | $ 4,643.83 | 2.75% | $ 4,899.80 | 3.50% | $ 5,522.84 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 874.14 | 0.50% | $ 297.91 | 0.15% | $ 321.43 | 0.15% | $ 253.30 | 0.15% | $ 209.99 | 0.15% | $ 368.19 | 0.15% |
| 6314 | Direct Labor - BOH | $ 32,343.30 | 18.50% | $ 32,770.16 | 16.50% | $ 37,500.25 | 17.50% | $ 29,551.63 | 17.50% | $ 25,898.96 | 18.50% | $ 38,046.24 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 56,077.48** | **32.08%** | **$ 53,781.25** | **27.08%** | **$ 64,640.87** | **30.17%** | **$ 51,189.79** | **30.31%** | **$ 47,749.79** | **34.11%** | **$ 64,863.56** | **26.43%** |
| 6510 | Payroll Taxes | $ 6,643.49 | 3.80% | $ 7,547.07 | 3.80% | $ 8,142.91 | 3.80% | $ 6,416.92 | 3.80% | $ 5,319.79 | 3.80% | $ 9,327.46 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 218.55 | 0.13% | $ 218.55 | 0.11% | $ 218.55 | 0.10% | $ 218.55 | 0.13% | $ 218.55 | 0.16% | $ 218.55 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 655.64 | 0.38% | $ 655.64 | 0.33% | $ 655.64 | 0.31% | $ 655.64 | 0.39% | $ 655.64 | 0.47% | $ 655.64 | 0.27% |
| 6580 | Workers Compensation | $ 557.29 | 0.32% | $ 557.29 | 0.28% | $ 557.29 | 0.26% | $ 557.29 | 0.33% | $ 557.29 | 0.40% | $ 557.29 | 0.23% |
| 6610 | Other Benefits | $ 60.10 | 0.03% | $ 60.10 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% |
| | **Total Payroll Expenses** | **$ 8,462.88** | **4.84%** | **$ 9,366.46** | **4.72%** | **$ 9,902.20** | **4.62%** | **$ 8,176.22** | **4.84%** | **$ 7,079.08** | **5.06%** | **$ 11,086.76** | **4.52%** |
| | **Total Payroll Costs** | **$ 64,540.36** | **36.92%** | **$ 63,147.71** | **31.80%** | **$ 74,543.07** | **34.79%** | **$ 59,366.01** | **35.16%** | **$ 54,828.87** | **39.17%** | **$ 75,950.32** | **30.94%** |
| | **Controllable Expenses** | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,244.86 | 3.00% | $ 5,958.21 | 3.00% | $ 6,321.47 | 2.95% | $ 4,981.56 | 2.95% | $ 4,199.83 | 3.00% | $ 4,909.19 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 601.00 | 0.34% | $ 601.00 | 0.30% | $ 601.00 | 0.28% | $ 601.00 | 0.36% | $ 601.00 | 0.43% | $ 601.00 | 0.24% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 327.82 | 0.19% | $ 327.82 | 0.17% | $ 327.82 | 0.15% | $ 327.82 | 0.19% | $ 327.82 | 0.23% | $ 327.82 | 0.13% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 699.31 | 0.40% | $ 397.21 | 0.20% | $ 428.57 | 0.20% | $ 675.47 | 0.40% | $ 279.99 | 0.20% | $ 490.92 | 0.20% |
| 7040 | Cleaning Supplies | $ 349.66 | 0.20% | $ 397.21 | 0.20% | $ 642.86 | 0.30% | $ 337.73 | 0.20% | $ 279.99 | 0.20% | $ 490.92 | 0.20% |
| 7045 | Dish Chemicals | $ 524.49 | 0.30% | $ 595.82 | 0.30% | $ 535.72 | 0.25% | $ 422.17 | 0.25% | $ 419.98 | 0.30% | $ 736.38 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,311.21 | 0.75% | $ 1,092.34 | 0.55% | $ 1,500.01 | 0.70% | $ 1,182.07 | 0.70% | $ 1,049.96 | 0.75% | $ 1,840.95 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,972.09 | 1.70% | $ 2,383.28 | 1.20% | $ 3,000.02 | 1.40% | $ 2,364.13 | 1.40% | $ 1,959.92 | 1.40% | $ 3,927.35 | 1.60% |
| 7106 | Catering Supplies | $ 699.31 | 0.40% | $ 3,376.32 | 1.70% | $ 1,071.44 | 0.50% | $ 844.33 | 0.50% | $ 559.98 | 0.40% | $ 4,909.19 | 2.00% |
| 7110 | Operating Supplies F&B | $ 2,447.60 | 1.40% | $ 2,780.50 | 1.40% | $ 2,142.87 | 1.00% | $ 2,110.83 | 1.25% | $ 1,959.92 | 1.40% | $ 3,068.24 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 15,177.35** | **8.68%** | **$ 17,909.72** | **9.02%** | **$ 16,571.78** | **7.73%** | **$ 13,847.10** | **8.20%** | **$ 11,638.39** | **8.31%** | **$ 21,301.96** | **8.68%** |
| | **General & Administrative** | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,639.09 | 0.94% | $ 1,639.09 | 0.83% | $ 1,639.09 | 0.76% | $ 1,639.09 | 0.97% | $ 1,639.09 | 1.17% | $ 1,639.09 | 0.67% |
| 7195 | Accounting Services | $ 2,731.82 | 1.56% | $ 2,731.82 | 1.38% | $ 2,731.82 | 1.27% | $ 2,731.82 | 1.62% | $ 2,731.82 | 1.95% | $ 2,731.82 | 1.11% |
| 7220 | Bank Charges & Fees | $ 109.27 | 0.06% | $ 109.27 | 0.06% | $ 109.27 | 0.05% | $ 109.27 | 0.06% | $ 109.27 | 0.08% | $ 109.27 | 0.04% |
| 7230 | Licenses & Permits | $ 655.64 | 0.38% | $ 655.64 | 0.33% | $ 655.64 | 0.31% | $ 655.64 | 0.39% | $ 655.64 | 0.47% | $ 655.64 | 0.27% |
| 7250 | Credit Card Commissions | $ 3,933.64 | 2.25% | $ 4,468.66 | 2.25% | $ 4,821.46 | 2.25% | $ 3,799.49 | 2.25% | $ 3,149.87 | 2.25% | $ 5,522.84 | 2.25% |
| 7256 | Employment Ads | $ 98.35 | 0.06% | $ 98.35 | 0.05% | $ 98.35 | 0.05% | $ 98.35 | 0.06% | $ 98.35 | 0.07% | $ 98.35 | 0.04% |
| 7270 | Dues & Subscriptions | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.04% | $ 54.64 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,393.23 | 0.80% | $ 1,393.23 | 0.70% | $ 1,393.23 | 0.65% | $ 1,393.23 | 0.83% | $ 1,393.23 | 1.00% | $ 1,393.23 | 0.57% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 174.83 | 0.10% | $ 198.61 | 0.10% | $ 214.29 | 0.10% | $ 168.87 | 0.10% | $ 139.99 | 0.10% | $ 245.46 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 710.27 | 0.41% | $ 710.27 | 0.36% | $ 710.27 | 0.33% | $ 710.27 | 0.42% | $ 710.27 | 0.51% | $ 710.27 | 0.29% |

| Code | Account | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | End | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2026 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | | | |
| 5100 | Food Sales | $ 147,516.39 | 84.74% | $ 148,681.62 | 84.68% | $ 185,756.87 | 84.62% | $ 151,840.29 | 84.46% | $ 176,357.67 | 84.78% | $ 209,332.70 | 84.37% | **$ 1,997,370.48** | **85.09%** |
| 5180 | NA Beverage | $ 2,190.25 | 1.26% | $ 2,316.99 | 1.32% | $ 3,031.77 | 1.38% | $ 2,771.79 | 1.54% | $ 2,539.35 | 1.22% | $ 4,043.68 | 1.63% | $ 29,110.35 | 1.24% |
| | **Total Food Sales** | **$ 149,706.65** | **86.00%** | **$ 150,998.61** | **86.00%** | **$ 188,788.64** | **86.00%** | **$ 154,612.08** | **86.00%** | **$ 178,897.02** | **86.00%** | **$ 213,376.38** | **86.00%** | **$ 2,026,480.83** | **86.33%** |
| 5210 | Liquor Sales | $ 15,482.03 | 8.89% | $ 16,242.43 | 9.25% | $ 19,270.41 | 8.78% | $ 15,948.97 | 8.87% | $ 18,754.82 | 9.02% | $ 20,744.30 | 8.36% | $ 199,069.36 | 8.48% |
| 5220 | Wine Sales | $ 3,645.38 | 2.09% | $ 3,609.90 | 2.06% | $ 3,436.23 | 1.57% | $ 2,773.97 | 1.54% | $ 4,094.42 | 1.97% | $ 4,276.35 | 1.72% | $ 40,667.27 | 1.73% |
| 5230 | Bottled Beer Sales | $ 1,720.69 | 0.99% | $ 2,042.80 | 1.16% | $ 1,520.56 | 0.69% | $ 1,202.30 | 0.67% | $ 957.85 | 0.46% | $ 1,377.13 | 0.56% | $ 21,452.36 | 0.91% |
| 5240 | Draft Beer Sales | $ 7,874.68 | 4.52% | $ 7,075.53 | 4.03% | $ 11,993.87 | 5.46% | $ 9,738.70 | 5.42% | $ 10,516.18 | 5.06% | $ 14,540.71 | 5.86% | $ 117,707.02 | 5.01% |
| | **Total Beverage Sales** | **$ 28,722.79** | **16.50%** | **$ 28,970.66** | **16.50%** | **$ 36,221.08** | **16.50%** | **$ 29,663.95** | **16.50%** | **$ 34,323.27** | **16.50%** | **$ 40,938.49** | **16.50%** | **$ 378,896.01** | **16.14%** |
| | **Gross F&B Sales** | **$ 178,429.43** | **102.50%** | **$ 179,969.28** | **102.50%** | **$ 225,009.72** | **102.50%** | **$ 184,276.03** | **102.50%** | **$ 213,220.29** | **102.50%** | **$ 254,314.88** | **102.50%** | **$ 2,405,376.84** | **102.47%** |
| | **Deductions** | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,218.54 | 0.70% | $ 1,229.06 | 0.70% | $ 1,536.65 | 0.70% | $ 1,258.47 | 0.70% | $ 1,456.14 | 0.70% | $ 1,736.78 | 0.70% | $ 15,869.80 | 0.68% |
| 5120 | Guest Recovery Comps | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% | $ 9,015.11 | 0.38% |
| 5131 | 50% Employee Discounts | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% | $ 9,575.26 | 0.41% |
| 5132 | Manager Meal Discounts | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% | $ 9,201.82 | 0.39% |
| 5150 | Discounts Marketing | $ 609.27 | 0.35% | $ 614.53 | 0.35% | $ 768.33 | 0.35% | $ 629.24 | 0.35% | $ 728.07 | 0.35% | $ 868.39 | 0.35% | $ 8,214.97 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 435.19 | 0.25% | $ 438.95 | 0.25% | $ 548.80 | 0.25% | $ 449.45 | 0.25% | $ 520.05 | 0.25% | $ 620.28 | 0.25% | $ 5,867.84 | 0.25% |
| | **Total Deductions** | **$ 4,351.94** | **2.50%** | **$ 4,389.49** | **2.50%** | **$ 5,488.04** | **2.50%** | **$ 4,494.54** | **2.50%** | **$ 5,200.49** | **2.50%** | **$ 6,202.80** | **2.50%** | **$ 55,998.17** | **2.39%** |
| | **Other Income and Expense** | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 174,077.50** | **100.00%** | **$ 175,579.78** | **100.00%** | **$ 219,521.68** | **100.00%** | **$ 179,781.49** | **100.00%** | **$ 208,019.79** | **100.00%** | **$ 248,112.07** | **100.00%** | **$ 2,347,323.31** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 21,857.17 | 14.60% | $ 22,045.80 | 14.60% | $ 27,563.14 | 14.60% | $ 22,573.36 | 14.60% | $ 26,118.97 | 14.60% | $ 31,152.95 | 14.60% | $ 295,866.20 | 14.60% |
| 6120 | Poultry Cost | $ 3,892.37 | 2.60% | $ 3,925.96 | 2.60% | $ 4,908.50 | 2.60% | $ 4,019.91 | 2.60% | $ 4,651.32 | 2.60% | $ 5,547.79 | 2.60% | $ 52,688.50 | 2.60% |
| 6130 | Seafood Cost | $ 748.53 | 0.50% | $ 754.99 | 0.50% | $ 943.94 | 0.50% | $ 773.06 | 0.50% | $ 894.49 | 0.50% | $ 1,066.88 | 0.50% | $ 10,132.40 | 0.50% |
| 6140 | Dairy Cost | $ 5,988.27 | 4.00% | $ 6,039.94 | 4.00% | $ 7,551.55 | 4.00% | $ 6,184.48 | 4.00% | $ 7,155.88 | 4.00% | $ 8,535.06 | 4.00% | $ 81,059.23 | 4.00% |
| 6150 | Produce Cost | $ 4,790.61 | 3.20% | $ 4,831.96 | 3.20% | $ 6,041.24 | 3.20% | $ 4,947.59 | 3.20% | $ 5,724.70 | 3.20% | $ 6,828.04 | 3.20% | $ 64,847.39 | 3.20% |
| 6160 | Bakery Cost | $ 2,095.89 | 1.40% | $ 2,113.98 | 1.40% | $ 2,643.04 | 1.40% | $ 2,164.57 | 1.40% | $ 2,504.56 | 1.40% | $ 2,987.27 | 1.40% | $ 28,370.73 | 1.40% |
| 6170 | Grocery Cost | $ 9,281.81 | 6.20% | $ 9,361.91 | 6.20% | $ 11,704.90 | 6.20% | $ 9,585.95 | 6.20% | $ 11,091.62 | 6.20% | $ 13,229.34 | 6.20% | $ 125,641.81 | 6.20% |
| 6180 | NA Beverage | $ 748.53 | 0.50% | $ 754.99 | 0.50% | $ 943.94 | 0.50% | $ 773.06 | 0.50% | $ 894.49 | 0.50% | $ 1,066.88 | 0.50% | $ 10,132.40 | 0.50% |
| | **Total Food Cost** | **$ 49,403.19** | **33.00%** | **$ 49,829.54** | **33.00%** | **$ 62,300.25** | **33.00%** | **$ 51,021.99** | **33.00%** | **$ 59,036.02** | **33.00%** | **$ 70,414.21** | **33.00%** | **$ 668,738.67** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 3,689.29 | 12.84% | $ 3,049.57 | 10.53% | $ 4,196.46 | 11.59% | $ 3,104.99 | 10.47% | $ 3,637.67 | 10.60% | $ 4,086.64 | 9.98% | $ 39,047.10 | 1.66% |
| 6220 | Wine Cost | $ 744.17 | 2.59% | $ 1,032.42 | 3.56% | $ 802.02 | 2.21% | $ 556.31 | 1.88% | $ 875.19 | 2.55% | $ 835.35 | 2.04% | $ 8,991.62 | 0.38% |
| 6230 | Bottled Beer Cost | $ 136.74 | 0.48% | $ 431.47 | 1.49% | $ 308.42 | 0.85% | $ 298.15 | 1.01% | $ 307.72 | 0.90% | $ 52.01 | 0.13% | $ 5,011.94 | 0.21% |
| 6240 | Draft Beer Cost | $ 1,174.36 | 4.09% | $ 1,280.67 | 4.42% | $ 1,937.32 | 5.35% | $ 1,973.34 | 6.65% | $ 2,109.31 | 6.15% | $ 3,278.88 | 8.01% | $ 22,858.98 | 0.97% |
| | **Total Bev Cost** | **$ 5,744.56** | **20.00%** | **$ 5,794.13** | **20.00%** | **$ 7,244.22** | **20.00%** | **$ 5,932.79** | **20.00%** | **$ 6,929.90** | **20.00%** | **$ 8,252.89** | **20.00%** | **$ 75,909.64** | **20.03%** |
| | **Total F&B Costs** | **$ 55,147.75** | **31.68%** | **$ 55,623.68** | **31.68%** | **$ 69,544.47** | **31.68%** | **$ 56,954.78** | **31.68%** | **$ 65,965.91** | **31.71%** | **$ 78,667.09** | **31.71%** | **$ 744,648.31** | **31.72%** |
| | **Gross Profit** | **$ 118,929.75** | **68.32%** | **$ 119,956.11** | **68.32%** | **$ 149,977.21** | **68.32%** | **$ 122,826.72** | **68.32%** | **$ 142,053.88** | **68.29%** | **$ 169,444.98** | **68.29%** | **$ 1,602,487.21** | **68.27%** |
| | **Payroll Costs** | | | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 16,741.04 | 9.62% | $ 16,741.04 | 9.53% | $ 21,329.80 | 9.72% | $ 17,063.83 | 9.49% | $ 17,063.83 | 8.20% | $ 21,329.80 | 8.60% | $ 219,086.09 | 9.33% |
| 6311 | Direct Labor - FOH | $ 4,526.01 | 2.60% | $ 4,828.44 | 2.75% | $ 6,036.85 | 2.75% | $ 4,494.54 | 2.50% | $ 5,720.54 | 2.75% | $ 6,823.08 | 2.75% | $ 63,479.98 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 261.12 | 0.15% | $ 263.37 | 0.15% | $ 329.28 | 0.15% | $ 269.67 | 0.15% | $ 312.03 | 0.15% | $ 372.17 | 0.15% | $ 4,132.60 | 0.18% |
| 6314 | Direct Labor - BOH | $ 30,463.56 | 17.50% | $ 30,726.46 | 17.50% | $ 38,416.29 | 17.50% | $ 30,562.85 | 17.00% | $ 34,323.27 | 16.50% | $ 39,077.65 | 15.75% | $ 399,680.62 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 51,991.73** | **29.87%** | **$ 52,559.32** | **29.93%** | **$ 66,112.22** | **30.12%** | **$ 52,390.90** | **29.14%** | **$ 57,419.67** | **27.60%** | **$ 67,602.70** | **27.25%** | **$ 686,379.29** | **29.24%** |
| 6510 | Payroll Taxes | $ 6,614.94 | 3.80% | $ 6,672.03 | 3.80% | $ 8,341.82 | 3.80% | $ 6,831.70 | 3.80% | $ 7,904.75 | 3.80% | $ 9,428.26 | 3.80% | $ 89,191.15 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 218.55 | 0.13% | $ 218.55 | 0.12% | $ 218.55 | 0.10% | $ 218.55 | 0.12% | $ 218.55 | 0.11% | $ 218.55 | 0.09% | $ 2,622.54 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 655.64 | 0.38% | $ 655.64 | 0.37% | $ 655.64 | 0.30% | $ 655.64 | 0.36% | $ 655.64 | 0.32% | $ 655.64 | 0.26% | $ 7,867.63 | 0.34% |
| 6580 | Workers Compensation | $ 557.29 | 0.32% | $ 557.29 | 0.32% | $ 557.29 | 0.25% | $ 557.29 | 0.31% | $ 557.29 | 0.27% | $ 557.29 | 0.22% | $ 6,687.49 | 0.28% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 120.20 | 0.01% |
| 6615 | Payroll Processing Fees | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 3,933.82 | 0.17% |
| | **Total Payroll Expenses** | **$ 8,374.24** | **4.81%** | **$ 8,431.32** | **4.80%** | **$ 10,101.11** | **4.60%** | **$ 8,590.99** | **4.78%** | **$ 9,664.04** | **4.65%** | **$ 11,187.55** | **4.51%** | **$ 110,422.84** | **4.70%** |
| | **Total Payroll Costs** | **$ 60,365.97** | **34.68%** | **$ 60,990.64** | **34.74%** | **$ 76,213.33** | **34.72%** | **$ 60,981.88** | **33.92%** | **$ 67,083.71** | **32.25%** | **$ 78,790.25** | **31.76%** | **$ 796,802.12** | **33.95%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,222.32 | 3.00% | $ 5,267.39 | 3.00% | $ 6,585.65 | 3.00% | $ 5,393.44 | 3.00% | $ 6,240.59 | 3.00% | $ 7,443.36 | 3.00% | $ 67,767.89 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 601.00 | 0.35% | $ 601.00 | 0.34% | $ 601.00 | 0.27% | $ 601.00 | 0.33% | $ 601.00 | 0.29% | $ 601.00 | 0.24% | $ 7,212.00 | 0.31% |
| 6740 | Security | $ 655.64 | 0.38% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 655.64 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 327.82 | 0.19% | $ 327.82 | 0.19% | $ 327.82 | 0.15% | $ 327.82 | 0.18% | $ 327.82 | 0.16% | $ 327.82 | 0.13% | $ 3,933.82 | 0.17% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 348.15 | 0.20% | $ 702.32 | 0.40% | $ 878.09 | 0.40% | $ 719.13 | 0.40% | $ 208.02 | 0.10% | $ 496.22 | 0.20% | $ 6,323.41 | 0.27% |
| 7040 | Cleaning Supplies | $ 348.15 | 0.20% | $ 351.16 | 0.20% | $ 439.04 | 0.20% | $ 359.56 | 0.20% | $ 416.04 | 0.20% | $ 496.22 | 0.20% | $ 4,908.56 | 0.21% |
| 7045 | Dish Chemicals | $ 522.23 | 0.30% | $ 526.74 | 0.30% | $ 658.57 | 0.30% | $ 539.34 | 0.30% | $ 624.06 | 0.30% | $ 744.34 | 0.30% | $ 6,849.83 | 0.29% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,305.58 | 0.75% | $ 1,316.85 | 0.75% | $ 1,646.41 | 0.75% | $ 1,348.36 | 0.75% | $ 1,560.15 | 0.75% | $ 1,860.84 | 0.75% | $ 17,014.73 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,437.08 | 1.40% | $ 2,984.86 | 1.70% | $ 3,731.87 | 1.70% | $ 3,056.29 | 1.70% | $ 3,536.34 | 1.70% | $ 3,473.57 | 1.40% | $ 35,826.80 | 1.53% |
| 7106 | Catering Supplies | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% | $ 16,280.94 | 0.69% |
| 7110 | Operating Supplies F&B | $ 1,914.85 | 1.10% | $ 1,755.80 | 1.00% | $ 2,853.78 | 1.30% | $ 1,797.81 | 1.00% | $ 2,080.20 | 1.00% | $ 2,481.12 | 1.00% | $ 27,393.53 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,379.15** | **8.26%** | **$ 14,536.25** | **8.28%** | **$ 18,600.31** | **8.47%** | **$ 14,861.88** | **8.27%** | **$ 16,426.29** | **7.90%** | **$ 18,916.94** | **7.62%** | **$ 194,167.14** | **8.27%** |
| | **General & Administrative** | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,639.09 | 0.94% | $ 1,639.09 | 0.93% | $ 1,639.09 | 0.75% | $ 1,639.09 | 0.91% | $ 1,639.09 | 0.79% | $ 1,639.09 | 0.66% | $ 19,669.09 | 0.84% |
| 7195 | Accounting Services | $ 2,731.82 | 1.57% | $ 2,731.82 | 1.56% | $ 2,731.82 | 1.24% | $ 8,741.82 | 4.86% | $ 2,731.82 | 1.31% | $ 2,731.82 | 1.10% | $ 38,791.81 | 1.65% |
| 7220 | Bank Charges & Fees | $ 109.27 | 0.06% | $ 16.39 | 0.01% | $ 16.39 | 0.01% | $ 16.39 | 0.01% | $ 16.39 | 0.01% | $ 16.39 | 0.01% | $ 846.86 | 0.04% |
| 7230 | Licenses & Permits | $ 655.64 | 0.38% | $ 655.64 | 0.37% | $ 655.64 | 0.30% | $ 655.64 | 0.36% | $ 655.64 | 0.32% | $ 655.64 | 0.26% | $ 7,867.63 | 0.34% |
| 7250 | Credit Card Commissions | $ 3,916.74 | 2.25% | $ 3,950.55 | 2.25% | $ 4,939.24 | 2.25% | $ 4,045.08 | 2.25% | $ 4,680.45 | 2.25% | $ 5,582.52 | 2.25% | $ 52,810.55 | 2.25% |
| 7256 | Employment Ads | $ 98.35 | 0.06% | $ 98.35 | 0.06% | $ 98.35 | 0.04% | $ 98.35 | 0.05% | $ 98.35 | 0.05% | $ 98.35 | 0.04% | $ 1,180.15 | 0.05% |
| 7270 | Dues & Subscriptions | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.02% | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.02% | $ 655.64 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,393.23 | 0.80% | $ 1,393.23 | 0.79% | $ 1,393.23 | 0.63% | $ 1,393.23 | 0.77% | $ 1,393.23 | 0.67% | $ 1,393.23 | 0.56% | $ 16,718.72 | 0.71% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 174.08 | 0.10% | $ 175.58 | 0.10% | $ 219.52 | 0.10% | $ 179.78 | 0.10% | $ 208.02 | 0.10% | $ 248.11 | 0.10% | $ 2,347.14 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 710.27 | 0.41% | $ 710.27 | 0.40% | $ 710.27 | 0.32% | $ 710.27 | 0.40% | $ 710.27 | 0.34% | $ 710.27 | 0.29% | $ 8,523.27 | 0.36% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | |
| | | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | |
| 7360 | Travel | $ 136.59 | 0.08% | $ 136.59 | 0.07% | $ 136.59 | 0.06% | $ 136.59 | 0.08% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 11,637.36** | **6.66%** | **$ 12,196.15** | **6.14%** | **$ 12,564.64** | **5.86%** | **$ 11,497.25** | **6.81%** |
| | **Advertising & Promotion** | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 546.36 | 0.31% | $ 546.36 | 0.28% | $ 546.36 | 0.25% | $ 546.36 | 0.32% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 546.36** | **0.31%** | **$ 546.36** | **0.28%** | **$ 546.36** | **0.25%** | **$ 546.36** | **0.32%** |
| | **Repairs & Maintenance** | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,748.29 | 1.00% | $ 1,986.07 | 1.00% | $ 2,142.87 | 1.00% | $ 1,688.66 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,021.24 | 2.30% | $ 4,021.24 | 2.02% | $ 4,021.24 | 1.88% | $ 4,021.24 | 2.38% |
| 7710 | MC-HVAC & Refrigeration | $ 2,618.72 | 1.50% | $ 682.95 | 0.34% | $ 1,147.36 | 0.54% | $ 682.95 | 0.40% |
| 7720 | MC-Other Equipment | $ 278.65 | 0.16% | $ 278.65 | 0.14% | $ 278.65 | 0.13% | $ 278.65 | 0.17% |
| 7750 | Pest Control | $ 92.88 | 0.05% | $ 92.88 | 0.05% | $ 92.88 | 0.04% | $ 92.88 | 0.06% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,759.77** | **5.01%** | **$ 7,061.79** | **3.56%** | **$ 7,683.00** | **3.59%** | **$ 6,764.38** | **4.01%** |
| | **Utilities** | | | | | | | | |
| 7810 | Electricity | $ 2,622.43 | 1.50% | $ 2,383.28 | 1.20% | $ 2,357.16 | 1.10% | $ 2,195.26 | 1.30% |
| 7820 | Natural Gas | $ 1,048.97 | 0.60% | $ 1,191.64 | 0.60% | $ 1,285.72 | 0.60% | $ 1,182.07 | 0.70% |
| 7830 | Water & Sewer | $ 524.49 | 0.30% | $ 595.82 | 0.30% | $ 750.01 | 0.35% | $ 675.47 | 0.40% |
| 7840 | Firewood | $ 819.55 | 0.47% | $ 819.55 | 0.41% | $ 819.55 | 0.38% | $ 819.55 | 0.49% |
| | **Total Utilities** | **$ 5,015.43** | **2.87%** | **$ 4,990.29** | **2.51%** | **$ 5,212.43** | **2.43%** | **$ 4,872.34** | **2.89%** |
| | **Total Operating Expenses** | **$ 41,136.28** | **23.53%** | **$ 42,704.32** | **21.50%** | **$ 42,578.21** | **19.87%** | **$ 37,527.44** | **22.22%** |
| | **Other Income (Expenses)** | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 13,853.70** | **7.92%** | **$ 28,803.54** | **14.50%** | **$ 29,279.69** | **13.66%** | **$ 18,476.11** | **10.94%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 13,853.70** | **7.92%** | **$ 28,803.54** | **14.50%** | **$ 29,279.69** | **13.66%** | **$ 18,476.11** | **10.94%** |
| | **Facility Expenses** | | | | | | | | |
| 8010 | Rents | $ 13,911.11 | 7.96% | $ 13,911.11 | 7.00% | $ 13,911.11 | 6.49% | $ 13,911.11 | 8.24% |
| 8015 | Common Area Maintenance | $ 2,529.66 | 1.45% | $ 2,529.66 | 1.27% | $ 2,529.66 | 1.18% | $ 2,529.66 | 1.50% |
| 8020 | Property Insurance | $ 144.24 | 0.08% | $ 144.24 | 0.07% | $ 144.24 | 0.07% | $ 144.24 | 0.09% |
| 8030 | Property Taxes | $ 4,011.90 | 2.29% | $ 4,011.90 | 2.02% | $ 4,011.90 | 1.87% | $ 4,011.90 | 2.38% |
| | **Total Facility Expenses** | **$ 20,596.92** | **11.78%** | **$ 20,596.92** | **10.37%** | **$ 20,596.92** | **9.61%** | **$ 20,596.92** | **12.20%** |
| | **Restaurant EBDIT** | **$ (6,743.22)** | **-3.86%** | **$ 8,206.62** | **4.13%** | **$ 8,682.77** | **4.05%** | **$ (2,120.81)** | **-1.26%** |

| | | PERIOD 11 | | PERIOD 12 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/28/2024 | | 11/25/2024 | | 12/30/2024 | | 1/27/2025 | |
| | | 11/24/2024 | | 12/29/2024 | | 1/26/2025 | | 2/23/2025 | |
| 7360 | Travel | $ 136.59 | 0.10% | $ 136.59 | 0.06% | $ 136.59 | 0.08% | $ 136.59 | 0.08% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 10,818.76** | **7.73%** | **$ 13,297.19** | **5.42%** | **$ 11,619.71** | **6.68%** | **$ 11,562.13** | **6.59%** |
| | **Advertising & Promotion** | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 1,639.09 | 1.17% | $ 1,639.09 | 0.67% | $ 546.36 | 0.31% | $ 546.36 | 0.31% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 1,639.09** | **1.17%** | **$ 1,639.09** | **0.67%** | **$ 546.36** | **0.31%** | **$ 546.36** | **0.31%** |
| | **Repairs & Maintenance** | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,399.94 | 1.00% | $ 1,718.22 | 0.70% | $ 1,740.77 | 1.00% | $ 1,755.80 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,021.24 | 2.87% | $ 4,021.24 | 1.64% | $ 4,021.24 | 2.31% | $ 4,021.24 | 2.29% |
| 7710 | MC-HVAC & Refrigeration | $ 2,618.72 | 1.87% | $ 2,458.64 | 1.00% | $ 682.95 | 0.39% | $ 682.95 | 0.39% |
| 7720 | MC-Other Equipment | $ 278.65 | 0.20% | $ 278.65 | 0.11% | $ 278.65 | 0.16% | $ 278.65 | 0.16% |
| 7750 | Pest Control | $ 92.88 | 0.07% | $ 92.88 | 0.04% | $ 92.88 | 0.05% | $ 92.88 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,411.43** | **6.01%** | **$ 8,569.62** | **3.49%** | **$ 6,816.49** | **3.92%** | **$ 6,831.51** | **3.89%** |
| | **Utilities** | | | | | | | | |
| 7810 | Electricity | $ 2,799.89 | 2.00% | $ 3,436.43 | 1.40% | $ 3,916.74 | 2.25% | $ 3,511.60 | 2.00% |
| 7820 | Natural Gas | $ 1,259.95 | 0.90% | $ 1,227.30 | 0.50% | $ 1,218.54 | 0.70% | $ 1,229.06 | 0.70% |
| 7830 | Water & Sewer | $ 559.98 | 0.40% | $ 613.65 | 0.25% | $ 522.23 | 0.30% | $ 702.32 | 0.40% |
| 7840 | Firewood | $ 819.55 | 0.59% | $ 819.55 | 0.33% | $ 819.55 | 0.47% | $ 819.55 | 0.47% |
| | **Total Utilities** | **$ 5,439.36** | **3.89%** | **$ 6,096.93** | **2.48%** | **$ 6,477.06** | **3.72%** | **$ 6,262.52** | **3.57%** |
| | **Total Operating Expenses** | **$ 37,947.02** | **27.11%** | **$ 50,904.79** | **20.74%** | **$ 39,838.78** | **22.89%** | **$ 39,738.78** | **22.63%** |
| | **Other Income (Expenses)** | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 2,868.26** | **2.05%** | **$ 40,842.89** | **16.64%** | **$ 18,725.00** | **10.76%** | **$ 19,226.69** | **10.95%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 2,868.26** | **2.05%** | **$ 40,842.89** | **16.64%** | **$ 18,725.00** | **10.76%** | **$ 19,226.69** | **10.95%** |
| | **Facility Expenses** | | | | | | | | |
| 8010 | Rents | $ 13,911.11 | 9.94% | $ 13,911.11 | 5.67% | $ 13,911.11 | 7.99% | $ 13,911.11 | 7.92% |
| 8015 | Common Area Maintenance | $ 2,529.66 | 1.81% | $ 2,529.66 | 1.03% | $ 2,529.66 | 1.45% | $ 2,529.66 | 1.44% |
| 8020 | Property Insurance | $ 144.24 | 0.10% | $ 144.24 | 0.06% | $ 144.24 | 0.08% | $ 144.24 | 0.08% |
| 8030 | Property Taxes | $ 4,011.90 | 2.87% | $ 4,011.90 | 1.63% | $ 4,011.90 | 2.30% | $ 4,011.90 | 2.28% |
| | **Total Facility Expenses** | **$ 20,596.92** | **14.71%** | **$ 20,596.92** | **8.39%** | **$ 20,596.92** | **11.83%** | **$ 20,596.92** | **11.73%** |
| | **Restaurant EBDIT** | **$ (17,728.66)** | **-12.66%** | **$ 20,245.97** | **8.25%** | **$ (1,871.92)** | **-1.08%** | **$ (1,370.23)** | **-0.78%** |

| | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| 7360 | Travel | $ 136.59 | 0.06% | $ 136.59 | 0.08% | $ 136.59 | 0.07% | $ 136.59 | 0.06% | $ 1,639.09 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 12,594.77** | **5.74%** | **$ 17,670.87** | **9.83%** | **$ 12,324.47** | **5.92%** | **$ 13,266.64** | **5.35%** | **$ 151,049.94** | **6.43%** |
| | **Advertising & Promotion** | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 546.36 | 0.25% | $ 546.36 | 0.30% | $ 546.36 | 0.26% | $ 546.36 | 0.22% | $ 8,741.82 | 0.37% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 546.36** | **0.25%** | **$ 546.36** | **0.30%** | **$ 546.36** | **0.26%** | **$ 546.36** | **0.22%** | **$ 8,741.82** | **0.37%** |
| | **Repairs & Maintenance** | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 2,195.22 | 1.00% | $ 1,797.81 | 1.00% | $ 2,080.20 | 1.00% | $ 2,481.12 | 1.00% | $ 22,734.98 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,021.24 | 1.83% | $ 4,021.24 | 2.24% | $ 4,021.24 | 1.93% | $ 4,021.24 | 1.62% | $ 48,254.82 | 2.06% |
| 7710 | MC-HVAC & Refrigeration | $ 3,083.13 | 1.40% | $ 682.95 | 0.38% | $ 682.95 | 0.33% | $ 682.95 | 0.28% | $ 16,707.25 | 0.71% |
| 7720 | MC-Other Equipment | $ 278.65 | 0.13% | $ 278.65 | 0.15% | $ 278.65 | 0.13% | $ 278.65 | 0.11% | $ 3,343.74 | 0.14% |
| 7750 | Pest Control | $ 92.88 | 0.04% | $ 92.88 | 0.05% | $ 92.88 | 0.04% | $ 92.88 | 0.04% | $ 1,114.58 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 9,671.11** | **4.41%** | **$ 6,873.53** | **3.82%** | **$ 7,155.91** | **3.44%** | **$ 7,556.84** | **3.05%** | **$ 92,155.38** | **3.93%** |
| | **Utilities** | | | | | | | | | | |
| 7810 | Electricity | $ 3,292.83 | 1.50% | $ 2,696.72 | 1.50% | $ 2,704.26 | 1.30% | $ 2,481.12 | 1.00% | $ 34,397.72 | 1.47% |
| 7820 | Natural Gas | $ 1,317.13 | 0.60% | $ 1,078.69 | 0.60% | $ 1,248.12 | 0.60% | $ 1,240.56 | 0.50% | $ 14,527.75 | 0.62% |
| 7830 | Water & Sewer | $ 658.57 | 0.30% | $ 539.34 | 0.30% | $ 624.06 | 0.30% | $ 744.34 | 0.30% | $ 7,510.26 | 0.32% |
| 7840 | Firewood | $ 819.55 | 0.37% | $ 819.55 | 0.46% | $ 819.55 | 0.39% | $ 819.55 | 0.33% | $ 9,834.54 | 0.42% |
| | **Total Utilities** | **$ 6,088.07** | **2.77%** | **$ 5,134.30** | **2.86%** | **$ 5,395.98** | **2.59%** | **$ 5,285.56** | **2.13%** | **$ 66,270.27** | **2.82%** |
| | **Total Operating Expenses** | **$ 47,500.62** | **21.64%** | **$ 45,086.95** | **25.08%** | **$ 41,849.02** | **20.12%** | **$ 45,572.35** | **18.37%** | **$ 512,384.55** | **21.83%** |
| | **Other Income (Expenses)** | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 26,263.26** | **11.96%** | **$ 16,757.88** | **9.32%** | **$ 33,121.14** | **15.92%** | **$ 45,082.38** | **18.17%** | **$ 293,300.54** | **12.50%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 26,263.26** | **11.96%** | **$ 16,757.88** | **9.32%** | **$ 33,121.14** | **15.92%** | **$ 45,082.38** | **18.17%** | **$ 293,300.54** | **12.50%** |
| | **Facility Expenses** | | | | | | | | | | |
| 8010 | Rents | $ 13,911.11 | 6.34% | $ 13,911.11 | 7.74% | $ 13,911.11 | 6.69% | $ 13,911.11 | 5.61% | $ 166,933.37 | 7.11% |
| 8015 | Common Area Maintenance | $ 2,529.66 | 1.15% | $ 2,529.66 | 1.41% | $ 2,529.66 | 1.22% | $ 2,529.66 | 1.02% | $ 30,355.96 | 1.29% |
| 8020 | Property Insurance | $ 144.24 | 0.07% | $ 144.24 | 0.08% | $ 144.24 | 0.07% | $ 144.24 | 0.06% | $ 1,730.88 | 0.07% |
| 8030 | Property Taxes | $ 4,011.90 | 1.83% | $ 4,011.90 | 2.23% | $ 4,011.90 | 1.93% | $ 4,011.90 | 1.62% | $ 48,142.84 | 2.05% |
| | **Total Facility Expenses** | **$ 20,596.92** | **9.38%** | **$ 20,596.92** | **11.46%** | **$ 20,596.92** | **9.90%** | **$ 20,596.92** | **8.30%** | **$ 247,163.05** | **10.53%** |
| | **Restaurant EBDIT** | **$ 5,666.34** | **2.58%** | **$ (3,839.04)** | **-2.14%** | **$ 12,524.22** | **6.02%** | **$ 24,485.46** | **9.87%** | **$ 46,137.50** | **1.97%** |

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | LY Start: 05/29/2023 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | TOTAL | |
| | | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2026 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5100 | Food Sales | $ 156,006.44 | 84.98% | $ 185,364.37 | 88.89% | $ 190,128.10 | 84.50% | $ 150,522.21 | 84.89% | $ 125,401.41 | 85.31% | $ 219,356.64 | 85.11% | $ 154,892.21 | 84.74% | $ 156,115.71 | 84.68% | $ 195,044.72 | 84.62% | $ 159,432.31 | 84.46% | $ 185,175.56 | 84.78% | $ 219,799.34 | 84.37% | **$ 2,097,239.01** | **85.09%** |
| 5180 | NA Beverage | $ 1,863.82 | 1.02% | $ 2,319.27 | 1.11% | $ 3,373.19 | 1.50% | $ 1,964.19 | 1.11% | $ 1,013.50 | 0.69% | $ 2,293.38 | 0.89% | $ 2,299.77 | 1.26% | $ 2,432.84 | 1.32% | $ 3,183.36 | 1.38% | $ 2,910.38 | 1.54% | $ 2,666.32 | 1.22% | $ 4,245.87 | 1.63% | $ 30,565.87 | 1.24% |
| | **Total Food Sales** | **$ 157,870.26** | **86.00%** | **$ 187,683.64** | **90.00%** | **$ 193,501.29** | **86.00%** | **$ 152,486.39** | **86.00%** | **$ 126,414.91** | **86.00%** | **$ 221,650.02** | **86.00%** | **$ 157,191.98** | **86.00%** | **$ 158,548.54** | **86.00%** | **$ 198,228.07** | **86.00%** | **$ 162,342.69** | **86.00%** | **$ 187,841.87** | **86.00%** | **$ 224,045.20** | **86.00%** | **$ 2,127,804.87** | **86.33%** |
| 5210 | Liquor Sales | $ 14,923.99 | 8.13% | $ 13,752.78 | 6.59% | $ 17,505.94 | 7.78% | $ 14,559.51 | 8.21% | $ 12,688.89 | 8.63% | $ 23,826.60 | 9.24% | $ 16,256.13 | 8.89% | $ 17,054.55 | 9.25% | $ 20,233.94 | 8.78% | $ 16,746.42 | 8.87% | $ 19,692.56 | 9.02% | $ 21,781.52 | 8.36% | $ 209,022.83 | 8.48% |
| 5220 | Wine Sales | $ 3,366.08 | 1.83% | $ 2,735.39 | 1.31% | $ 4,202.77 | 1.87% | $ 2,996.60 | 1.69% | $ 2,734.58 | 1.86% | $ 3,737.14 | 1.45% | $ 3,827.65 | 2.09% | $ 3,790.40 | 2.06% | $ 3,608.04 | 1.57% | $ 2,912.67 | 1.54% | $ 4,299.14 | 1.97% | $ 4,490.17 | 1.72% | $ 42,700.63 | 1.73% |
| 5230 | Bottled Beer Sales | $ 1,958.38 | 1.07% | $ 1,944.80 | 0.93% | $ 3,226.75 | 1.43% | $ 1,730.72 | 0.98% | $ 1,685.30 | 1.15% | $ 2,716.61 | 1.05% | $ 1,806.73 | 0.99% | $ 2,144.94 | 1.16% | $ 1,596.59 | 0.69% | $ 1,262.42 | 0.67% | $ 1,005.74 | 0.46% | $ 1,445.99 | 0.56% | $ 22,524.98 | 0.91% |
| 5240 | Draft Beer Sales | $ 9,581.69 | 5.22% | $ 7,634.20 | 3.66% | $ 12,189.78 | 5.42% | $ 9,969.27 | 5.62% | $ 7,145.25 | 4.86% | $ 12,245.52 | 4.75% | $ 8,268.41 | 4.52% | $ 7,429.30 | 4.03% | $ 12,593.57 | 5.46% | $ 10,225.63 | 5.42% | $ 11,041.98 | 5.06% | $ 15,267.75 | 5.86% | $ 123,592.37 | 5.01% |
| | **Total Beverage Sales** | **$ 29,830.14** | **16.25%** | **$ 26,067.17** | **12.50%** | **$ 37,125.25** | **16.50%** | **$ 29,256.11** | **16.50%** | **$ 24,254.02** | **16.50%** | **$ 42,525.88** | **16.50%** | **$ 30,158.93** | **16.50%** | **$ 30,419.20** | **16.50%** | **$ 38,032.13** | **16.50%** | **$ 31,147.14** | **16.50%** | **$ 36,039.43** | **16.50%** | **$ 42,985.42** | **16.50%** | **$ 397,840.81** | **16.14%** |
| | **Gross F&B Sales** | **$ 187,700.40** | **102.25%** | **$ 213,750.81** | **102.50%** | **$ 230,626.54** | **102.50%** | **$ 181,742.50** | **102.50%** | **$ 150,668.93** | **102.50%** | **$ 264,175.89** | **102.50%** | **$ 187,350.91** | **102.50%** | **$ 188,967.74** | **102.50%** | **$ 236,260.20** | **102.50%** | **$ 193,489.83** | **102.50%** | **$ 223,881.30** | **102.50%** | **$ 267,030.62** | **102.50%** | **$ 2,525,645.68** | **102.47%** |
| | **Deductions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,009.64 | 0.55% | $ 1,146.96 | 0.55% | $ 1,575.01 | 0.70% | $ 1,241.17 | 0.70% | $ 1,028.96 | 0.70% | $ 1,804.13 | 0.70% | $ 1,279.47 | 0.70% | $ 1,290.51 | 0.70% | $ 1,613.48 | 0.70% | $ 1,321.39 | 0.70% | $ 1,528.95 | 0.70% | $ 1,823.62 | 0.70% | $ 16,663.28 | 0.68% |
| 5120 | Guest Recovery Comps | $ 550.71 | 0.30% | $ 625.61 | 0.30% | $ 900.01 | 0.40% | $ 709.24 | 0.40% | $ 587.98 | 0.40% | $ 1,030.93 | 0.40% | $ 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% | $ 9,465.86 | 0.38% |
| 5131 | 50% Employee Discounts | $ 826.07 | 0.45% | $ 938.42 | 0.45% | $ 900.01 | 0.40% | $ 709.24 | 0.40% | $ 587.98 | 0.40% | $ 1,030.93 | 0.40% | $ 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% | $ 10,054.02 | 0.41% |
| 5132 | Manager Meal Discounts | $ 642.50 | 0.35% | $ 729.88 | 0.35% | $ 900.01 | 0.40% | $ 709.24 | 0.40% | $ 587.98 | 0.40% | $ 1,030.93 | 0.40% | $ 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% | $ 9,661.92 | 0.39% |
| 5150 | Discounts Marketing | $ 642.50 | 0.35% | $ 729.88 | 0.35% | $ 787.51 | 0.35% | $ 620.58 | 0.35% | $ 514.48 | 0.35% | $ 902.06 | 0.35% | $ 639.73 | 0.35% | $ 645.26 | 0.35% | $ 806.74 | 0.35% | $ 660.70 | 0.35% | $ 764.47 | 0.35% | $ 911.81 | 0.35% | $ 8,625.72 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 458.93 | 0.25% | $ 521.34 | 0.25% | $ 562.50 | 0.25% | $ 443.27 | 0.25% | $ 367.49 | 0.25% | $ 644.33 | 0.25% | $ 456.95 | 0.25% | $ 460.90 | 0.25% | $ 576.24 | 0.25% | $ 471.93 | 0.25% | $ 546.05 | 0.25% | $ 651.29 | 0.25% | $ 6,161.23 | 0.25% |
| | **Total Deductions** | **$ 4,130.33** | **2.25%** | **$ 4,692.09** | **2.25%** | **$ 5,625.04** | **2.50%** | **$ 4,432.74** | **2.50%** | **$ 3,674.85** | **2.50%** | **$ 6,443.31** | **2.50%** | **$ 4,569.53** | **2.50%** | **$ 4,608.97** | **2.50%** | **$ 5,762.44** | **2.50%** | **$ 4,719.26** | **2.50%** | **$ 5,460.52** | **2.50%** | **$ 6,512.94** | **2.50%** | **$ 58,575.27** | **2.38%** |
| | **Other Income and Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 183,570.07** | **100.00%** | **$ 208,537.38** | **100.25%** | **$ 225,001.50** | **100.00%** | **$ 177,309.76** | **100.00%** | **$ 146,994.08** | **100.00%** | **$ 257,732.58** | **100.00%** | **$ 182,781.37** | **100.00%** | **$ 184,358.77** | **100.00%** | **$ 230,497.76** | **100.00%** | **$ 188,770.57** | **100.00%** | **$ 218,420.78** | **100.00%** | **$ 260,517.68** | **100.00%** | **$ 2,464,689.47** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 23,049.06 | 14.60% | $ 27,401.81 | 14.60% | $ 28,251.19 | 14.60% | $ 22,263.01 | 14.60% | $ 18,456.58 | 14.60% | $ 32,360.90 | 14.60% | $ 22,950.03 | 14.60% | $ 23,148.09 | 14.60% | $ 28,941.30 | 14.60% | $ 23,702.03 | 14.60% | $ 27,424.91 | 14.60% | $ 32,710.60 | 14.60% | $ 310,659.51 | 14.60% |
| 6120 | Poultry Cost | $ 4,104.63 | 2.60% | $ 4,879.77 | 2.60% | $ 5,031.03 | 2.60% | $ 3,964.65 | 2.60% | $ 3,286.79 | 2.60% | $ 5,762.90 | 2.60% | $ 4,086.99 | 2.60% | $ 4,122.26 | 2.60% | $ 5,153.93 | 2.60% | $ 4,220.91 | 2.60% | $ 4,883.89 | 2.60% | $ 5,825.18 | 2.60% | $ 55,322.93 | 2.60% |
| 6130 | Seafood Cost | $ 789.35 | 0.50% | $ 938.42 | 0.50% | $ 967.51 | 0.50% | $ 762.43 | 0.50% | $ 632.07 | 0.50% | $ 1,108.25 | 0.50% | $ 785.96 | 0.50% | $ 792.74 | 0.50% | $ 991.14 | 0.50% | $ 811.71 | 0.50% | $ 939.21 | 0.50% | $ 1,120.23 | 0.50% | $ 10,639.02 | 0.50% |
| 6140 | Dairy Cost | $ 6,314.81 | 4.00% | $ 7,507.35 | 4.00% | $ 7,740.05 | 4.00% | $ 6,099.46 | 4.00% | $ 5,056.60 | 4.00% | $ 8,866.00 | 4.00% | $ 6,287.68 | 4.00% | $ 6,341.94 | 4.00% | $ 7,929.12 | 4.00% | $ 6,493.71 | 4.00% | $ 7,513.67 | 4.00% | $ 8,961.81 | 4.00% | $ 85,112.19 | 4.00% |
| 6150 | Produce Cost | $ 5,051.85 | 3.20% | $ 6,005.88 | 3.20% | $ 6,192.04 | 3.20% | $ 4,879.56 | 3.20% | $ 4,045.28 | 3.20% | $ 7,092.80 | 3.20% | $ 5,030.14 | 3.20% | $ 5,073.55 | 3.20% | $ 6,343.30 | 3.20% | $ 5,194.97 | 3.20% | $ 6,010.94 | 3.20% | $ 7,169.45 | 3.20% | $ 68,089.76 | 3.20% |
| 6160 | Bakery Cost | $ 2,210.18 | 1.40% | $ 2,627.57 | 1.40% | $ 2,709.02 | 1.40% | $ 2,134.81 | 1.40% | $ 1,769.81 | 1.40% | $ 3,103.10 | 1.40% | $ 2,200.69 | 1.40% | $ 2,219.68 | 1.40% | $ 2,775.19 | 1.40% | $ 2,272.80 | 1.40% | $ 2,629.79 | 1.40% | $ 3,136.63 | 1.40% | $ 29,789.27 | 1.40% |
| 6170 | Grocery Cost | $ 9,787.96 | 6.20% | $ 11,636.39 | 6.20% | $ 11,997.08 | 6.20% | $ 9,454.16 | 6.20% | $ 7,837.72 | 6.20% | $ 13,742.30 | 6.20% | $ 9,745.90 | 6.20% | $ 9,830.01 | 6.20% | $ 12,290.14 | 6.20% | $ 10,065.25 | 6.20% | $ 11,646.20 | 6.20% | $ 13,890.80 | 6.20% | $ 131,923.90 | 6.20% |
| 6180 | NA Beverage | $ 789.35 | 0.50% | $ 938.42 | 0.50% | $ 967.51 | 0.50% | $ 762.43 | 0.50% | $ 632.07 | 0.50% | $ 1,108.25 | 0.50% | $ 785.96 | 0.50% | $ 792.74 | 0.50% | $ 991.14 | 0.50% | $ 811.71 | 0.50% | $ 939.21 | 0.50% | $ 1,120.23 | 0.50% | $ 10,639.02 | 0.50% |
| | **Total Food Cost** | **$ 52,097.19** | **33.00%** | **$ 61,935.60** | **33.00%** | **$ 63,855.43** | **33.00%** | **$ 50,320.51** | **33.00%** | **$ 41,716.92** | **33.00%** | **$ 73,144.51** | **33.00%** | **$ 51,873.35** | **33.00%** | **$ 52,321.02** | **33.00%** | **$ 65,415.26** | **33.00%** | **$ 53,573.09** | **33.00%** | **$ 61,987.82** | **33.00%** | **$ 73,934.92** | **33.00%** | **$ 702,175.61** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 3,005.62 | 10.08% | $ 2,628.73 | 10.08% | $ 3,262.17 | 8.79% | $ 3,528.39 | 12.06% | $ 2,157.72 | 8.90% | $ 3,563.97 | 8.38% | $ 3,873.75 | 12.84% | $ 3,202.05 | 10.53% | $ 4,406.28 | 11.59% | $ 3,260.23 | 10.47% | $ 3,819.56 | 10.60% | $ 4,290.98 | 9.98% | $ 40,999.45 | 1.66% |
| 6220 | Wine Cost | $ 836.94 | 2.81% | $ 555.50 | 2.13% | $ 1,534.73 | 4.13% | $ 132.13 | 0.45% | $ 754.69 | 3.11% | $ 539.48 | 1.27% | $ 781.38 | 2.59% | $ 1,084.04 | 3.56% | $ 842.12 | 2.21% | $ 584.13 | 1.88% | $ 918.95 | 2.55% | $ 877.12 | 2.04% | $ 9,441.20 | 0.38% |
| 6230 | Bottled Beer Cost | $ 533.77 | 1.79% | $ 425.35 | 1.63% | $ 831.39 | 2.24% | $ 285.76 | 0.98% | $ 497.20 | 2.05% | $ 1,077.83 | 2.53% | $ 143.58 | 0.48% | $ 453.04 | 1.49% | $ 323.84 | 0.85% | $ 313.06 | 1.01% | $ 323.11 | 0.90% | $ 54.61 | 0.13% | $ 5,262.54 | 0.21% |
| 6240 | Draft Beer Cost | $ 1,589.70 | 5.33% | $ 1,603.85 | 6.15% | $ 1,796.76 | 4.84% | $ 1,904.94 | 6.51% | $ 1,441.20 | 5.94% | $ 3,323.90 | 7.82% | $ 1,233.07 | 4.09% | $ 1,344.71 | 4.42% | $ 2,034.18 | 5.35% | $ 2,072.01 | 6.65% | $ 2,214.78 | 6.15% | $ 3,442.83 | 8.01% | $ 24,001.92 | 0.97% |
| | **Total Bev Cost** | **$ 5,966.03** | **20.00%** | **$ 5,213.43** | **20.00%** | **$ 7,425.05** | **20.00%** | **$ 5,851.22** | **20.00%** | **$ 4,850.80** | **20.00%** | **$ 8,505.18** | **20.00%** | **$ 6,031.79** | **20.00%** | **$ 6,083.84** | **20.00%** | **$ 7,606.43** | **20.00%** | **$ 6,229.43** | **20.00%** | **$ 7,276.39** | **20.00%** | **$ 8,665.53** | **20.00%** | **$ 79,705.12** | **20.03%** |
| | **Total F&B Costs** | **$ 58,063.21** | **31.63%** | **$ 67,149.04** | **32.20%** | **$ 71,280.48** | **31.68%** | **$ 56,171.73** | **31.68%** | **$ 46,567.72** | **31.68%** | **$ 81,649.68** | **31.68%** | **$ 57,905.14** | **31.68%** | **$ 58,404.86** | **31.68%** | **$ 73,021.69** | **31.68%** | **$ 59,802.52** | **31.68%** | **$ 69,264.21** | **31.71%** | **$ 82,600.45** | **31.71%** | **$ 781,880.73** | **31.72%** |
| | **Gross Profit** | **$ 125,506.86** | **68.37%** | **$ 141,388.34** | **67.80%** | **$ 153,721.03** | **68.32%** | **$ 121,138.03** | **68.32%** | **$ 100,426.36** | **68.32%** | **$ 176,082.90** | **68.32%** | **$ 124,876.23** | **68.32%** | **$ 125,953.91** | **68.32%** | **$ 157,476.07** | **68.32%** | **$ 128,968.05** | **68.32%** | **$ 149,156.57** | **68.29%** | **$ 177,917.23** | **68.29%** | **$ 1,682,611.57** | **68.27%** |
| | **Payroll Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 17,578.09 | 9.58% | $ 17,578.09 | 8.43% | $ 21,972.61 | 9.77% | $ 17,578.09 | 9.91% | $ 17,578.09 | 11.96% | $ 21,972.61 | 8.53% | $ 17,578.09 | 9.62% | $ 17,578.09 | 9.53% | $ 22,396.29 | 9.72% | $ 17,917.02 | 9.49% | $ 17,917.02 | 8.20% | $ 22,396.29 | 8.60% | $ 230,040.39 | 9.33% |
| 6311 | Direct Labor - FOH | $ 6,424.95 | 3.50% | $ 4,170.75 | 2.00% | $ 6,187.54 | 2.75% | $ 4,876.02 | 2.75% | $ 5,144.79 | 3.50% | $ 5,798.98 | 2.25% | $ 4,752.32 | 2.60% | $ 5,069.87 | 2.75% | $ 6,338.69 | 2.75% | $ 4,719.26 | 2.50% | $ 6,006.57 | 2.75% | $ 7,164.24 | 2.75% | $ 66,653.98 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 917.85 | 0.50% | $ 312.81 | 0.15% | $ 337.50 | 0.15% | $ 265.96 | 0.15% | $ 220.49 | 0.15% | $ 386.60 | 0.15% | $ 274.17 | 0.15% | $ 276.54 | 0.15% | $ 345.75 | 0.15% | $ 283.16 | 0.15% | $ 327.63 | 0.15% | $ 390.78 | 0.15% | $ 4,339.23 | 0.18% |
| 6314 | Direct Labor - BOH | $ 33,960.46 | 18.50% | $ 34,408.67 | 16.50% | $ 39,375.26 | 17.50% | $ 31,029.21 | 17.50% | $ 27,193.90 | 18.50% | $ 39,948.55 | 15.50% | $ 31,986.74 | 17.50% | $ 32,262.79 | 17.50% | $ 40,337.11 | 17.50% | $ 32,091.00 | 17.00% | $ 36,039.43 | 16.50% | $ 41,031.53 | 15.75% | $ 419,664.65 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 58,881.36** | **32.08%** | **$ 56,470.31** | **27.08%** | **$ 67,872.92** | **30.17%** | **$ 53,749.28** | **30.31%** | **$ 50,137.28** | **34.11%** | **$ 68,106.74** | **26.43%** | **$ 54,591.32** | **29.87%** | **$ 55,187.28** | **29.93%** | **$ 69,417.83** | **30.12%** | **$ 55,010.44** | **29.14%** | **$ 60,290.66** | **27.60%** | **$ 70,982.83** | **27.25%** | **$ 720,698.25** | **29.24%** |
| 6510 | Payroll Taxes | $ 6,975.66 | 3.80% | $ 7,924.42 | 3.80% | $ 8,550.06 | 3.80% | $ 6,737.77 | 3.80% | $ 5,585.78 | 3.80% | $ 9,793.84 | 3.80% | $ 6,945.69 | 3.80% | $ 7,005.63 | 3.80% | $ 8,758.91 | 3.80% | $ 7,173.28 | 3.80% | $ 8,299.99 | 3.80% | $ 9,899.67 | 3.80% | $ 93,650.71 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 225.10 | 0.12% | $ 225.10 | 0.11% | $ 225.10 | 0.10% | $ 225.10 | 0.13% | $ 225.10 | 0.15% | $ 225.10 | 0.09% | $ 225.10 | 0.12% | $ 225.10 | 0.12% | $ 225.10 | 0.10% | $ 225.10 | 0.12% | $ 225.10 | 0.10% | $ 225.10 | 0.09% | $ 2,701.22 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 675.31 | 0.37% | $ 675.31 | 0.32% | $ 675.31 | 0.30% | $ 675.31 | 0.38% | $ 675.31 | 0.46% | $ 675.31 | 0.26% | $ 675.31 | 0.37% | $ 675.31 | 0.37% | $ 675.31 | 0.29% | $ 675.31 | 0.36% | $ 675.31 | 0.31% | $ 675.31 | 0.26% | $ 8,103.66 | 0.33% |
| 6580 | Workers Compensation | $ 574.01 | 0.31% | $ 574.01 | 0.28% | $ 574.01 | 0.26% | $ 574.01 | 0.32% | $ 574.01 | 0.39% | $ 574.01 | 0.22% | $ 574.01 | 0.31% | $ 574.01 | 0.31% | $ 574.01 | 0.25% | $ 574.01 | 0.30% | $ 574.01 | 0.26% | $ 574.01 | 0.22% | $ 6,888.11 | 0.28% |
| 6610 | Other Benefits | $ 61.90 | 0.03% | $ 61.90 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 123.81 | 0.01% |
| 6615 | Payroll Processing Fees | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 4,051.83 | 0.16% |
| | **Total Payroll Expenses** | **$ 8,849.63** | **4.82%** | **$ 9,798.39** | **4.70%** | **$ 10,362.13** | **4.61%** | **$ 8,549.84** | **4.82%** | **$ 7,397.84** | **5.03%** | **$ 11,605.91** | **4.50%** | **$ 8,757.76** | **4.79%** | **$ 8,817.70** | **4.78%** | **$ 10,570.98** | **4.59%** | **$ 8,985.35** | **4.76%** | **$ 10,112.06** | **4.63%** | **$ 11,711.74** | **4.50%** | **$ 115,519.34** | **4.69%** |
| | **Total Payroll Costs** | **$ 67,730.99** | **36.90%** | **$ 66,268.71** | **31.78%** | **$ 78,235.04** | **34.77%** | **$ 62,299.12** | **35.14%** | **$ 57,535.13** | **39.14%** | **$ 79,712.65** | **30.93%** | **$ 63,349.08** | **34.66%** | **$ 64,004.98** | **34.72%** | **$ 79,988.81** | **34.70%** | **$ 63,995.79** | **33.90%** | **$ 70,402.71** | **32.23%** | **$ 82,694.57** | **31.74%** | **$ 836,217.60** | **33.93%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,507.10 | 3.00% | $ 6,256.12 | 3.00% | $ 6,637.54 | 2.95% | $ 5,230.64 | 2.95% | $ 4,409.82 | 3.00% | $ 5,154.65 | 2.00% | $ 5,483.44 | 3.00% | $ 5,530.76 | 3.00% | $ 6,914.93 | 3.00% | $ 5,663.12 | 3.00% | $ 6,552.62 | 3.00% | $ 7,815.53 | 3.00% | $ 71,156.29 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 619.03 | 0.34% | $ 619.03 | 0.30% | $ 619.03 | 0.28% | $ 619.03 | 0.35% | $ 619.03 | 0.42% | $ 619.03 | 0.24% | $ 619.03 | 0.34% | $ 619.03 | 0.34% | $ 619.03 | 0.27% | $ 619.03 | 0.33% | $ 619.03 | 0.28% | $ 619.03 | 0.24% | $ 7,428.36 | 0.30% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 675.31 | 0.37% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 675.31 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 337.65 | 0.18% | $ 337.65 | 0.16% | $ 337.65 | 0.15% | $ 337.65 | 0.19% | $ 337.65 | 0.23% | $ 337.65 | 0.13% | $ 337.65 | 0.18% | $ 337.65 | 0.18% | $ 337.65 | 0.15% | $ 337.65 | 0.18% | $ 337.65 | 0.15% | $ 337.65 | 0.13% | $ 4,051.83 | 0.16% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 734.28 | 0.40% | $ 417.07 | 0.20% | $ 450.00 | 0.20% | $ 709.24 | 0.40% | $ 293.99 | 0.20% | $ 515.47 | 0.20% | $ 365.56 | 0.20% | $ 737.44 | 0.40% | $ 921.99 | 0.40% | $ 755.08 | 0.40% | $ 218.42 | 0.10% | $ 521.04 | 0.20% | $ 6,639.58 | 0.27% |
| 7040 | Cleaning Supplies | $ 367.14 | 0.20% | $ 417.07 | 0.20% | $ 675.00 | 0.30% | $ 354.62 | 0.20% | $ 293.99 | 0.20% | $ 515.47 | 0.20% | $ 365.56 | 0.20% | $ 368.72 | 0.20% | $ 461.00 | 0.20% | $ 377.54 | 0.20% | $ 436.84 | 0.20% | $ 521.04 | 0.20% | $ 5,153.99 | 0.21% |
| 7045 | Dish Chemicals | $ 550.71 | 0.30% | $ 625.61 | 0.30% | $ 562.50 | 0.25% | $ 443.27 | 0.25% | $ 440.98 | 0.30% | $ 773.20 | 0.30% | $ 548.34 | 0.30% | $ 553.08 | 0.30% | $ 691.49 | 0.30% | $ 566.31 | 0.30% | $ 655.26 | 0.30% | $ 781.55 | 0.30% | $ 7,192.32 | 0.29% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,376.78 | 0.75% | $ 1,146.96 | 0.55% | $ 1,575.01 | 0.70% | $ 1,241.17 | 0.70% | $ 1,102.46 | 0.75% | $ 1,932.99 | 0.75% | $ 1,370.86 | 0.75% | $ 1,382.69 | 0.75% | $ 1,728.73 | 0.75% | $ 1,415.78 | 0.75% | $ 1,638.16 | 0.75% | $ 1,953.88 | 0.75% | $ 17,865.46 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 3,120.69 | 1.70% | $ 2,502.45 | 1.20% | $ 3,150.02 | 1.40% | $ 2,482.34 | 1.40% | $ 2,057.92 | 1.40% | $ 4,123.72 | 1.60% | $ 2,558.94 | 1.40% | $ 3,134.10 | 1.70% | $ 3,918.46 | 1.70% | $ 3,209.10 | 1.70% | $ 3,713.15 | 1.70% | $ 3,647.25 | 1.40% | $ 37,618.14 | 1.53% |
| 7106 | Catering Supplies | $ 734.28 | 0.40% | $ 3,545.14 | 1.70% | $ 1,125.01 | 0.50% | $ 886.55 | 0.50% | $ 587.98 | 0.40% | $ 5,154.65 | 2.00% | $ 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% | $ 17,094.99 | 0.69% |
| 7110 | Operating Supplies F&B | $ 2,569.98 | 1.40% | $ 2,919.52 | 1.40% | $ 2,250.02 | 1.00% | $ 2,216.37 | 1.25% | $ 2,057.92 | 1.40% | $ 3,221.66 | 1.25% | $ 2,010.60 | 1.10% | $ 1,843.59 | 1.00% | $ 2,996.47 | 1.30% | $ 1,887.71 | 1.00% | $ 2,184.21 | 1.00% | $ 2,605.18 | 1.00% | $ 28,763.21 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 15,917.64** | **8.67%** | **$ 18,786.63** | **9.01%** | **$ 17,381.79** | **7.73%** | **$ 14,520.88** | **8.19%** | **$ 12,201.73** | **8.30%** | **$ 22,348.49** | **8.67%** | **$ 15,066.42** | **8.24%** | **$ 15,244.49** | **8.27%** | **$ 19,511.75** | **8.47%** | **$ 15,586.40** | **8.26%** | **$ 17,229.03** | **7.89%** | **$ 19,844.21** | **7.62%** | **$ 203,639.46** | **8.26%** |
| | **General & Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,688.26 | 0.92% | $ 1,688.26 | 0.81% | $ 1,688.26 | 0.75% | $ 1,688.26 | 0.95% | $ 1,688.26 | 1.15% | $ 1,688.26 | 0.66% | $ 1,688.26 | 0.92% | $ 1,688.26 | 0.92% | $ 1,688.26 | 0.73% | $ 1,688.26 | 0.89% | $ 1,688.26 | 0.77% | $ 1,688.26 | 0.65% | $ 20,259.16 | 0.82% |
| 7195 | Accounting Services | $ 2,813.77 | 1.53% | $ 2,813.77 | 1.35% | $ 2,813.77 | 1.25% | $ 2,813.77 | 1.59% | $ 2,813.77 | 1.91% | $ 2,813.77 | 1.09% | $ 2,813.77 | 1.54% | $ 2,813.77 | 1.53% | $ 2,813.77 | 1.22% | $ 9,004.07 | 4.77% | $ 2,813.77 | 1.29% | $ 2,813.77 | 1.08% | $ 39,955.56 | 1.62% |
| 7220 | Bank Charges & Fees | $ 112.55 | 0.06% | $ 112.55 | 0.05% | $ 112.55 | 0.05% | $ 112.55 | 0.06% | $ 112.55 | 0.08% | $ 112.55 | 0.04% | $ 112.55 | 0.06% | $ 16.88 | 0.01% | $ 16.88 | 0.01% | $ 16.88 | 0.01% | $ 16.88 | 0.01% | $ 16.88 | 0.01% | $ 872.27 | 0.04% |
| 7230 | Licenses & Permits | $ 675.31 | 0.37% | $ 675.31 | 0.32% | $ 675.31 | 0.30% | $ 675.31 | 0.38% | $ 675.31 | 0.46% | $ 675.31 | 0.26% | $ 675.31 | 0.37% | $ 675.31 | 0.37% | $ 675.31 | 0.29% | $ 675.31 | 0.36% | $ 675.31 | 0.31% | $ 675.31 | 0.26% | $ 8,103.66 | 0.33% |
| 7250 | Credit Card Commissions | $ 4,130.33 | 2.25% | $ 4,692.09 | 2.25% | $ 5,062.53 | 2.25% | $ 3,989.47 | 2.25% | $ 3,307.37 | 2.25% | $ 5,798.98 | 2.25% | $ 4,112.58 | 2.25% | $ 4,148.07 | 2.25% | $ 5,186.20 | 2.25% | $ 4,247.34 | 2.25% | $ 4,914.47 | 2.25% | $ 5,861.65 | 2.25% | $ 55,451.08 | 2.25% |
| 7256 | Employment Ads | $ 101.30 | 0.06% | $ 101.30 | 0.05% | $ 101.30 | 0.05% | $ 101.30 | 0.06% | $ 101.30 | 0.07% | $ 101.30 | 0.04% | $ 101.30 | 0.06% | $ 101.30 | 0.05% | $ 101.30 | 0.04% | $ 101.30 | 0.05% | $ 101.30 | 0.05% | $ 101.30 | 0.04% | $ 1,215.55 | 0.05% |
| 7270 | Dues & Subscriptions | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.04% | $ 56.28 | 0.02% | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.02% | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.02% | $ 675.31 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,435.02 | 0.78% | $ 1,435.02 | 0.69% | $ 1,435.02 | 0.64% | $ 1,435.02 | 0.81% | $ 1,435.02 | 0.98% | $ 1,435.02 | 0.56% | $ 1,435.02 | 0.79% | $ 1,435.02 | 0.78% | $ 1,435.02 | 0.62% | $ 1,435.02 | 0.76% | $ 1,435.02 | 0.66% | $ 1,435.02 | 0.55% | $ 17,220.28 | 0.70% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 183.57 | 0.10% | $ 208.54 | 0.10% | $ 225.00 | 0.10% | $ 177.31 | 0.10% | $ 146.99 | 0.10% | $ 257.73 | 0.10% | $ 182.78 | 0.10% | $ 184.36 | 0.10% | $ 230.50 | 0.10% | $ 188.77 | 0.10% | $ 218.42 | 0.10% | $ 260.52 | 0.10% | $ 2,464.49 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 731.58 | 0.40% | $ 731.58 | 0.35% | $ 731.58 | 0.33% | $ 731.58 | 0.41% | $ 731.58 | 0.50% | $ 731.58 | 0.28% | $ 731.58 | 0.40% | $ 731.58 | 0.40% | $ 731.58 | 0.32% | $ 731.58 | 0.39% | $ 731.58 | 0.33% | $ 731.58 | 0.28% | $ 8,778.97 | 0.36% |

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | | | |
| 7360 | Travel | $ 140.69 | 0.08% | $ 140.69 | 0.07% | $ 140.69 | 0.06% | $ 140.69 | 0.08% | $ 140.69 | 0.10% | $ 140.69 | 0.05% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 12,068.65** | **6.57%** | **$ 12,655.38** | **6.07%** | **$ 13,042.29** | **5.80%** | **$ 11,921.54** | **6.72%** | **$ 11,209.12** | **7.63%** | **$ 13,811.47** | **5.36%** |
| | **Advertising & Promotion** | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 562.75 | 0.31% | $ 562.75 | 0.27% | $ 562.75 | 0.25% | $ 562.75 | 0.32% | $ 1,688.26 | 1.15% | $ 1,688.26 | 0.66% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 562.75** | **0.31%** | **$ 562.75** | **0.27%** | **$ 562.75** | **0.25%** | **$ 562.75** | **0.32%** | **$ 1,688.26** | **1.15%** | **$ 1,688.26** | **0.66%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,835.70 | 1.00% | $ 2,085.37 | 1.00% | $ 2,250.02 | 1.00% | $ 1,773.10 | 1.00% | $ 1,469.94 | 1.00% | $ 1,804.13 | 0.70% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,141.87 | 2.26% | $ 4,141.87 | 1.99% | $ 4,141.87 | 1.84% | $ 4,141.87 | 2.34% | $ 4,141.87 | 2.82% | $ 4,141.87 | 1.61% |
| 7710 | MC-HVAC & Refrigeration | $ 2,697.28 | 1.47% | $ 703.44 | 0.34% | $ 1,181.78 | 0.53% | $ 703.44 | 0.40% | $ 2,697.28 | 1.83% | $ 2,532.39 | 0.98% |
| 7720 | MC-Other Equipment | $ 287.00 | 0.16% | $ 287.00 | 0.14% | $ 287.00 | 0.13% | $ 287.00 | 0.16% | $ 287.00 | 0.20% | $ 287.00 | 0.11% |
| 7750 | Pest Control | $ 95.67 | 0.05% | $ 95.67 | 0.05% | $ 95.67 | 0.04% | $ 95.67 | 0.05% | $ 95.67 | 0.07% | $ 95.67 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 9,057.53** | **4.93%** | **$ 7,313.36** | **3.51%** | **$ 7,956.34** | **3.54%** | **$ 7,001.09** | **3.95%** | **$ 8,691.77** | **5.91%** | **$ 8,861.07** | **3.44%** |
| | **Utilities** | | | | | | | | | | | | |
| 7810 | Electricity | $ 2,753.55 | 1.50% | $ 2,502.45 | 1.20% | $ 2,475.02 | 1.10% | $ 2,305.03 | 1.30% | $ 2,939.88 | 2.00% | $ 3,608.26 | 1.40% |
| 7820 | Natural Gas | $ 1,101.42 | 0.60% | $ 1,251.22 | 0.60% | $ 1,350.01 | 0.60% | $ 1,241.17 | 0.70% | $ 1,322.95 | 0.90% | $ 1,288.66 | 0.50% |
| 7830 | Water & Sewer | $ 550.71 | 0.30% | $ 625.61 | 0.30% | $ 787.51 | 0.35% | $ 709.24 | 0.40% | $ 587.98 | 0.40% | $ 644.33 | 0.25% |
| 7840 | Firewood | $ 844.13 | 0.46% | $ 844.13 | 0.40% | $ 844.13 | 0.38% | $ 844.13 | 0.48% | $ 844.13 | 0.57% | $ 844.13 | 0.33% |
| | **Total Utilities** | **$ 5,249.81** | **2.86%** | **$ 5,223.42** | **2.50%** | **$ 5,456.66** | **2.43%** | **$ 5,099.57** | **2.88%** | **$ 5,694.94** | **3.87%** | **$ 6,385.38** | **2.48%** |
| | **Total Operating Expenses** | **$ 42,856.39** | **23.35%** | **$ 44,541.55** | **21.36%** | **$ 44,399.84** | **19.73%** | **$ 39,105.82** | **22.06%** | **$ 39,485.81** | **26.86%** | **$ 53,094.67** | **20.60%** |
| | **Other Income (Expenses)** | | | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 14,919.47** | **8.13%** | **$ 30,578.09** | **14.66%** | **$ 31,086.14** | **13.82%** | **$ 19,733.08** | **11.13%** | **$ 3,405.42** | **2.32%** | **$ 43,275.58** | **16.79%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 14,919.47** | **8.13%** | **$ 30,578.09** | **14.66%** | **$ 31,086.14** | **13.82%** | **$ 19,733.08** | **11.13%** | **$ 3,405.42** | **2.32%** | **$ 43,275.58** | **16.79%** |
| | **Facility Expenses** | | | | | | | | | | | | |
| 8010 | Rents | $ 14,328.45 | 7.81% | $ 14,328.45 | 6.87% | $ 14,328.45 | 6.37% | $ 14,328.45 | 8.08% | $ 14,328.45 | 9.75% | $ 14,328.45 | 5.56% |
| 8015 | Common Area Maintenance | $ 2,605.55 | 1.42% | $ 2,605.55 | 1.25% | $ 2,605.55 | 1.16% | $ 2,605.55 | 1.47% | $ 2,605.55 | 1.77% | $ 2,605.55 | 1.01% |
| 8020 | Property Insurance | $ 148.57 | 0.08% | $ 148.57 | 0.07% | $ 148.57 | 0.07% | $ 148.57 | 0.08% | $ 148.57 | 0.10% | $ 148.57 | 0.06% |
| 8030 | Property Taxes | $ 4,132.26 | 2.25% | $ 4,132.26 | 1.98% | $ 4,132.26 | 1.84% | $ 4,132.26 | 2.33% | $ 4,132.26 | 2.81% | $ 4,132.26 | 1.60% |
| | **Total Facility Expenses** | **$ 21,214.83** | **11.56%** | **$ 21,214.83** | **10.17%** | **$ 21,214.83** | **9.43%** | **$ 21,214.83** | **11.96%** | **$ 21,214.83** | **14.43%** | **$ 21,214.83** | **8.23%** |
| | **Restaurant EBDIT** | **$ (6,295.35)** | **-3.43%** | **$ 9,363.26** | **4.49%** | **$ 9,871.31** | **4.39%** | **$ (1,481.74)** | **-0.84%** | **$ (17,809.41)** | **-12.12%** | **$ 22,060.75** | **8.56%** |

| | 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | LY Start: 05/29/2023 | | | | | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | | | | | |
| 7360 | Travel | $ 140.69 | 0.08% | $ 140.69 | 0.08% | $ 140.69 | 0.06% | $ 140.69 | 0.07% | $ 140.69 | 0.06% | $ 140.69 | 0.05% | $ 1,688.26 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 12,050.12** | **6.59%** | **$ 11,991.52** | **6.50%** | **$ 13,075.78** | **5.67%** | **$ 18,285.49** | **9.69%** | **$ 12,791.98** | **5.86%** | **$ 13,781.25** | **5.29%** | **$ 156,684.59** | **6.36%** |
| | **Advertising & Promotion** | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 562.75 | 0.31% | $ 562.75 | 0.31% | $ 562.75 | 0.24% | $ 562.75 | 0.30% | $ 562.75 | 0.26% | $ 562.75 | 0.22% | $ 9,004.07 | 0.37% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 562.75** | **0.31%** | **$ 562.75** | **0.31%** | **$ 562.75** | **0.24%** | **$ 562.75** | **0.30%** | **$ 562.75** | **0.26%** | **$ 562.75** | **0.22%** | **$ 9,004.07** | **0.37%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,827.81 | 1.00% | $ 1,843.59 | 1.00% | $ 2,304.98 | 1.00% | $ 1,887.71 | 1.00% | $ 2,184.21 | 1.00% | $ 2,605.18 | 1.00% | $ 23,871.73 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,141.87 | 2.27% | $ 4,141.87 | 2.25% | $ 4,141.87 | 1.80% | $ 4,141.87 | 2.19% | $ 4,141.87 | 1.90% | $ 4,141.87 | 1.59% | $ 49,702.47 | 2.02% |
| 7710 | MC-HVAC & Refrigeration | $ 703.44 | 0.38% | $ 703.44 | 0.38% | $ 3,175.62 | 1.38% | $ 703.44 | 0.37% | $ 703.44 | 0.32% | $ 703.44 | 0.27% | $ 17,208.47 | 0.70% |
| 7720 | MC-Other Equipment | $ 287.00 | 0.16% | $ 287.00 | 0.16% | $ 287.00 | 0.12% | $ 287.00 | 0.15% | $ 287.00 | 0.13% | $ 287.00 | 0.11% | $ 3,444.06 | 0.14% |
| 7750 | Pest Control | $ 95.67 | 0.05% | $ 95.67 | 0.05% | $ 95.67 | 0.04% | $ 95.67 | 0.05% | $ 95.67 | 0.04% | $ 95.67 | 0.04% | $ 1,148.02 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 7,055.80** | **3.86%** | **$ 7,071.58** | **3.84%** | **$ 10,005.15** | **4.34%** | **$ 7,115.69** | **3.77%** | **$ 7,412.20** | **3.39%** | **$ 7,833.17** | **3.01%** | **$ 95,374.74** | **3.87%** |
| | **Utilities** | | | | | | | | | | | | | | |
| 7810 | Electricity | $ 4,112.58 | 2.25% | $ 3,687.18 | 2.00% | $ 3,457.47 | 1.50% | $ 2,831.56 | 1.50% | $ 2,839.47 | 1.30% | $ 2,605.18 | 1.00% | $ 36,117.61 | 1.47% |
| 7820 | Natural Gas | $ 1,279.47 | 0.70% | $ 1,290.51 | 0.70% | $ 1,382.99 | 0.60% | $ 1,132.62 | 0.60% | $ 1,310.52 | 0.60% | $ 1,302.59 | 0.50% | $ 15,254.14 | 0.62% |
| 7830 | Water & Sewer | $ 548.34 | 0.30% | $ 737.44 | 0.40% | $ 691.49 | 0.30% | $ 566.31 | 0.30% | $ 655.26 | 0.30% | $ 781.55 | 0.30% | $ 7,885.77 | 0.32% |
| 7840 | Firewood | $ 844.13 | 0.46% | $ 844.13 | 0.46% | $ 844.13 | 0.37% | $ 844.13 | 0.45% | $ 844.13 | 0.39% | $ 844.13 | 0.32% | $ 10,129.58 | 0.41% |
| | **Total Utilities** | **$ 6,784.53** | **3.71%** | **$ 6,559.25** | **3.56%** | **$ 6,376.08** | **2.77%** | **$ 5,374.63** | **2.85%** | **$ 5,649.39** | **2.59%** | **$ 5,533.45** | **2.12%** | **$ 69,387.10** | **2.82%** |
| | **Total Operating Expenses** | **$ 41,519.62** | **22.72%** | **$ 41,429.59** | **22.47%** | **$ 49,531.52** | **21.49%** | **$ 46,924.97** | **24.86%** | **$ 43,645.35** | **19.98%** | **$ 47,554.84** | **18.25%** | **$ 534,089.96** | **21.67%** |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 20,007.53** | **10.95%** | **$ 20,519.34** | **11.13%** | **$ 27,955.74** | **12.13%** | **$ 18,047.29** | **9.56%** | **$ 35,108.51** | **16.07%** | **$ 47,667.82** | **18.30%** | **$ 312,304.01** | **12.67%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 20,007.53** | **10.95%** | **$ 20,519.34** | **11.13%** | **$ 27,955.74** | **12.13%** | **$ 18,047.29** | **9.56%** | **$ 35,108.51** | **16.07%** | **$ 47,667.82** | **18.30%** | **$ 312,304.01** | **12.67%** |
| | **Facility Expenses** | | | | | | | | | | | | | | |
| 8010 | Rents | $ 14,328.45 | 7.84% | $ 14,328.45 | 7.77% | $ 14,328.45 | 6.22% | $ 14,328.45 | 7.59% | $ 14,328.45 | 6.56% | $ 14,328.45 | 5.50% | $ 171,941.37 | 6.98% |
| 8015 | Common Area Maintenance | $ 2,605.55 | 1.43% | $ 2,605.55 | 1.41% | $ 2,605.55 | 1.13% | $ 2,605.55 | 1.38% | $ 2,605.55 | 1.19% | $ 2,605.55 | 1.00% | $ 31,266.63 | 1.27% |
| 8020 | Property Insurance | $ 148.57 | 0.08% | $ 148.57 | 0.08% | $ 148.57 | 0.06% | $ 148.57 | 0.08% | $ 148.57 | 0.07% | $ 148.57 | 0.06% | $ 1,782.81 | 0.07% |
| 8030 | Property Taxes | $ 4,132.26 | 2.26% | $ 4,132.26 | 2.24% | $ 4,132.26 | 1.79% | $ 4,132.26 | 2.19% | $ 4,132.26 | 1.89% | $ 4,132.26 | 1.59% | $ 49,587.13 | 2.01% |
| | **Total Facility Expenses** | **$ 21,214.83** | **11.61%** | **$ 21,214.83** | **11.51%** | **$ 21,214.83** | **9.20%** | **$ 21,214.83** | **11.24%** | **$ 21,214.83** | **9.71%** | **$ 21,214.83** | **8.14%** | **$ 254,577.94** | **10.33%** |
| | **Restaurant EBDIT** | **$ (1,207.30)** | **-0.66%** | **$ (695.49)** | **-0.38%** | **$ 6,740.91** | **2.92%** | **$ (3,167.54)** | **-1.68%** | **$ 13,893.68** | **6.36%** | **$ 26,452.99** | **10.15%** | **$ 57,726.08** | **2.34%** |