| 2024/5 Budget - Smokecraft | PERIOD 7 | | PERIOD 7 | | PERIOD 8 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/3/2023 | | 7/1/2024 | | 7/31/2023 | |
| End Date: 05/25/2025 | 7/30/2023 | | 7/28/2024 | | 8/27/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** | **2023 Actual** | **% of Sales** |

| | | 2023 Actual | % of Sales | 2024 Budget | % of Sales | 2023 Actual | % of Sales |
|---|---|---|---|---|---|---|---|
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 133,631.03 | 86.52% | $ 128,350.89 | 84.98% | $ 117,627.35 | 85.87% |
| 5180 | NA Beverage | $ 1,596.50 | 1.03% | $ 1,533.42 | 1.02% | $ 1,471.75 | 1.07% |
| | **Total Food Sales** | **$ 135,227.53** | **87.55%** | **$ 129,884.31** | **86.00%** | **$ 119,099.10** | **86.94%** |
| | | | | | | | |
| 5210 | Liquor Sales | $ 9,621.00 | 6.23% | $ 12,278.39 | 8.13% | $ 9,437.00 | 6.89% |
| 5220 | Wine Sales | $ 2,170.00 | 1.40% | $ 2,769.37 | 1.83% | $ 1,876.99 | 1.37% |
| 5230 | Bottled Beer Sales | $ 1,262.50 | 0.82% | $ 1,611.21 | 1.07% | $ 1,334.50 | 0.97% |
| 5240 | Draft Beer Sales | $ 6,177.00 | 4.00% | $ 7,883.13 | 5.22% | $ 5,238.50 | 3.82% |
| | **Total Beverage Sales** | **$ 19,230.50** | **12.45%** | **$ 24,542.09** | **16.25%** | **$ 17,886.99** | **13.06%** |
| | | | | | | | |
| | **Gross F&B Sales** | **$ 154,458.03** | **102.27%** | **$ 154,426.41** | **102.25%** | **$ 136,986.09** | **104.11%** |
| | | | | | | | |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 834.70 | 0.55% | $ 830.66 | 0.55% | $ 1,200.73 | 0.91% |
| 5120 | Guest Recovery Comps | $ 548.35 | 0.36% | $ 453.08 | 0.30% | $ 546.70 | 0.42% |
| 5131 | 50% Employee Discounts | $ 587.77 | 0.39% | $ 679.63 | 0.45% | $ 694.39 | 0.53% |
| 5132 | Manager Meal Discounts | $ 494.75 | 0.33% | $ 528.60 | 0.35% | $ 678.55 | 0.52% |
| 5150 | Discounts Marketing | $ 142.80 | 0.09% | $ 528.60 | 0.35% | $ 1,138.70 | 0.87% |
| 5250 | Goodwill Bar Comps | $ 1,115.50 | 0.74% | $ 377.57 | 0.25% | $ 1,378.50 | 1.05% |
| | | | | | | | |
| | **Total Deductions** | **$ 3,723.87** | **2.47%** | **$ 3,398.14** | **2.25%** | **$ 5,637.57** | **4.28%** |
| | | | | | | | |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ 150.76 | | $ - | 0.00% | $ 137.51 | 0.10% |
| 5910 | Service Charge Revenue - Catering | $ 143.35 | | $ - | 0.00% | $ 97.43 | 0.07% |

| 2024/5 Budget - Smokecraft | PERIOD 7 | | PERIOD 7 | | PERIOD 8 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/3/2023 | | 7/1/2024 | | 7/31/2023 | |
| End Date: 05/25/2025 | 7/30/2023 | | 7/28/2024 | | 8/27/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ 294.11 | | $ - | 0.00% | $ 234.94 | 0.18% |
| | | | | | | |
| **Net Sales** | $ 151,028.27 | 100.00% | $ 151,028.27 | 100.00% | $ 131,583.46 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 19,930.49 | 14.74% | $ 18,963.11 | 14.60% | $ 17,744.61 | 14.90% |
| 6120 Poultry Cost | $ 2,801.27 | 2.07% | $ 3,376.99 | 2.60% | $ 2,594.84 | 2.18% |
| 6130 Seafood Cost | $ 700.96 | 0.52% | $ 649.42 | 0.50% | $ 445.40 | 0.37% |
| 6140 Dairy Cost | $ 5,271.05 | 3.90% | $ 5,195.37 | 4.00% | $ 4,290.56 | 3.60% |
| 6150 Produce Cost | $ 4,467.30 | 3.30% | $ 4,156.30 | 3.20% | $ 3,669.27 | 3.08% |
| 6160 Bakery Cost | $ 1,895.79 | 1.40% | $ 1,818.38 | 1.40% | $ 1,671.05 | 1.40% |
| 6170 Grocery Cost | $ 9,517.20 | 7.04% | $ 8,052.83 | 6.20% | $ 8,507.18 | 7.14% |
| 6180 NA Beverage | $ 472.48 | 0.35% | $ 649.42 | 0.50% | $ 691.32 | 0.58% |
| **Total Food Cost** | $ 45,056.54 | 33.32% | $ 42,861.82 | 33.00% | $ 39,614.23 | 33.26% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 1,702.56 | 9.40% | $ 2,472.81 | 10.08% | $ 1,850.61 | 11.21% |
| 6220 Wine Cost | $ 474.09 | 2.62% | $ 688.57 | 2.81% | $ 391.07 | 2.37% |
| 6230 Bottled Beer Cost | $ 302.36 | 1.67% | $ 439.15 | 1.79% | $ 299.44 | 1.81% |
| 6240 Draft Beer Cost | $ 900.50 | 4.97% | $ 1,307.89 | 5.33% | $ 1,129.10 | 6.84% |
| **Total Bev Cost** | $ 3,379.51 | 18.66% | $ 4,908.42 | 20.00% | $ 3,670.22 | 22.23% |
| | | | | | | |
| **Total F&B Costs** | $ 48,436.05 | 32.07% | $ 47,770.24 | 31.63% | $ 43,284.45 | 32.90% |
| | | | | | | |
| **Gross Profit** | $ 102,592.22 | 67.93% | $ 103,258.03 | 68.37% | $ 88,299.01 | 67.10% |

| 2024/5 Budget - Smokecraft | PERIOD 7 | | PERIOD 7 | | PERIOD 8 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/3/2023 | | 7/1/2024 | | 7/31/2023 | |
| End Date: 05/25/2025 | 7/30/2023 | | 7/28/2024 | | 8/27/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ 17,961.66 | 11.89% | $ 14,461.54 | 9.58% | $ 18,807.74 | 14.29% |
| 6311 | Direct Labor - FOH | $ 5,080.38 | 3.36% | $ 5,285.99 | 3.50% | $ 3,256.86 | 2.48% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ - | 0.00% | $ 755.14 | 0.50% | $ 620.52 | 0.47% |
| 6314 | Direct Labor - BOH | $ 27,636.29 | 18.30% | $ 27,940.23 | 18.50% | $ 26,650.80 | 20.25% |
| 6315 | Overtime Labor - BOH | $ 34.38 | 0.02% | $ - | 0.00% | $ 25.52 | 0.02% |
| | **Total Labor** | **$ 50,712.71** | **33.58%** | **$ 48,442.90** | **32.08%** | **$ 49,361.44** | **37.51%** |
| | | | | | | | |
| 6510 | Payroll Taxes | $ 5,678.50 | 3.76% | $ 5,739.07 | 3.80% | $ 5,356.49 | 4.07% |
| 6530 | Vacation Pay | $ 1,269.36 | 0.84% | $ - | 0.00% | $ 423.12 | |
| 6540 | Parking | $ 300.00 | 0.20% | $ 200.00 | 0.13% | $ 300.00 | 0.23% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ (70.00) | |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | |
| 6570 | Group Insurance | $ 368.50 | 0.24% | $ 600.00 | 0.40% | $ 620.53 | 0.47% |
| 6580 | Workers Compensation | $ 416.00 | 0.28% | $ 510.00 | 0.34% | $ 859.90 | 0.65% |
| 6610 | Other Benefits | $ - | 0.00% | $ 55.00 | 0.04% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 314.00 | 0.21% | $ 300.00 | 0.25% | $ 287.00 | 0.22% |
| | **Total Payroll Expenses** | **$ 8,346.36** | **5.53%** | **$ 7,404.07** | **4.90%** | **$ 7,777.04** | **5.91%** |
| | | | | | | | |
| | **Total Payroll Costs** | **$ 59,059.07** | **39.10%** | **$ 55,846.98** | **36.98%** | **$ 57,138.48** | **43.42%** |
| | | | | | | | |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 6,066.52 | 4.02% | $ 4,530.85 | 3.00% | $ 4,033.03 | 3.06% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 535.32 | 0.35% | $ 550.00 | 0.36% | $ 390.08 | 0.30% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ (76.48) | -0.06% |

| **2024/5 Budget - Smokecraft** | **PERIOD 7** | | **PERIOD 7** | | **PERIOD 8** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/3/2023 | | 7/1/2024 | | 7/31/2023 | |
| End Date: 05/25/2025 | 7/30/2023 | | 7/28/2024 | | 8/27/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6790 | Other Contracted Services | $ 300.00 | 0.20% | $ 300.00 | 0.20% | $ 300.00 | 0.23% |
| 7010 | Register Over/Short | $ 149.35 | 0.10% | $ - | 0.00% | $ 73.56 | 0.06% |
| 7010 | China/Glassware/Silverware | $ 1,033.09 | 0.68% | $ 604.11 | 0.40% | $ - | 0.00% |
| 7040 | Cleaning Supplies | $ 316.72 | 0.21% | $ 302.06 | 0.20% | $ 267.10 | 0.20% |
| 7045 | Dish Chemicals | $ 620.80 | 0.41% | $ 453.08 | 0.30% | $ 606.20 | 0.46% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,651.19 | 1.09% | $ 1,132.71 | 0.75% | $ 445.35 | 0.34% |
| 7080 | New Menus/Printing | $ - | 0.00% | | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ 2.99 | 0.00% |
| 7105 | To Go Supplies | $ 3,153.85 | 2.09% | $ 2,567.48 | 1.70% | $ 2,291.20 | 1.74% |
| 7106 | Catering Supplies | $ 179.78 | 0.12% | $ 604.11 | 0.40% | $ 45.18 | 0.03% |
| 7110 | Operating Supplies F&B | $ 1,967.63 | 1.30% | $ 2,114.40 | 1.40% | $ 3,113.89 | 2.37% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 15,974.25** | **10.58%** | **$ 13,158.80** | **8.71%** | **$ 11,492.10** | **8.73%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,864.82 | 1.23% | $ 1,500.00 | 0.99% | $ 2,015.40 | 1.53% |
| 7195 | Accounting Services | $ 2,500.00 | 1.66% | $ 2,500.00 | 1.66% | $ 2,500.00 | 1.90% |
| 7220 | Bank Charges & Fees | $ 610.00 | 0.40% | $ 100.00 | 0.07% | $ 135.39 | 0.10% |
| 7230 | Licenses & Permits | $ 547.95 | 0.36% | $ 600.00 | 0.40% | $ 712.95 | 0.54% |
| 7250 | Credit Card Commissions | $ 3,422.36 | 2.27% | $ 3,398.14 | 2.25% | $ 3,286.38 | 2.50% |
| 7256 | Employment Ads | $ - | 0.00% | $ 90.00 | 0.06% | $ - | 0.00% |
| 7270 | Dues & Subscriptions | $ 62.24 | 0.04% | $ 50.00 | 0.03% | $ 36.95 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ (79.50) | -0.05% | $ 1,275.00 | 0.84% | $ 3,817.80 | 2.90% |
| 7290 | Legal & Professional Services | $ 14,160.25 | 9.38% | $ - | 0.00% | $ 1,400.00 | 1.06% |
| 7320 | Office Supplies & Postage | $ 127.82 | 0.08% | $ 151.03 | 0.10% | $ 47.78 | 0.04% |

| 2024/5 Budget - Smokecraft | PERIOD 7 | | PERIOD 7 | | PERIOD 8 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/3/2023 | | 7/1/2024 | | 7/31/2023 | |
| End Date: 05/25/2025 | 7/30/2023 | | 7/28/2024 | | 8/27/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **7350** Telephone/Internet/Cable | $ 594.66 | 0.39% | $ 650.00 | 0.43% | $ 594.66 | 0.45% |
| **7360** Travel | $ - | 0.00% | $ 125.00 | 0.08% | $ - | 0.00% |
| **7370** Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 23,810.60** | **15.77%** | **$ 10,439.16** | **6.91%** | **$ 14,547.31** | **11.06%** |
| | | | | | | |
| **Advertising & Promotion** | | | | | | |
| **7400** Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7430** Local Advertising & Promotion | $ 1,800.00 | 1.19% | $ - | 0.00% | $ 1,800.00 | 1.37% |
| **7435** Advertising & Marketing | $ 407.84 | | $ 500.00 | 0.33% | $ 1,120.64 | 0.85% |
| **7460** Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Advertising & Promotion** | **$ 2,207.84** | **1.46%** | **$ 500.00** | **0.33%** | **$ 2,920.64** | **2.22%** |
| | | | | | | |
| **Repairs & Maintenance** | | | | | | |
| **7500** Repairs & Maintenance | $ 90.17 | 0.06% | $ 1,510.28 | 1.00% | $ 591.80 | 0.45% |
| **7620** R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ 1,090.00 | 0.83% |
| **7630** R&M - Plumbing | $ 601.38 | 0.40% | $ - | 0.00% | $ 42.39 | 0.03% |
| **7640** R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ 186.86 | 0.14% |
| **7650** R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7660** R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7695** Cleaning Service | $ 4,375.00 | 2.90% | $ 3,680.00 | 2.44% | $ 4,232.86 | 3.22% |
| **7710** MC-HVAC & Refrigeration | $ 1,771.50 | 1.17% | $ 2,396.50 | 1.59% | $ - | 0.00% |
| **7720** MC-Other Equipment | $ 255.00 | 0.17% | $ 255.00 | 0.17% | $ 255.00 | 0.19% |
| **7750** Pest Control | $ 85.00 | 0.06% | $ 85.00 | 0.06% | $ - | 0.00% |
| **7785** Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 7,178.05** | **4.75%** | **$ 7,926.78** | **5.25%** | **$ 6,398.91** | **4.86%** |
| | | | | | | |
| **Utilities** | | | | | | |

| 2024/5 Budget - Smokecraft | PERIOD 7 | | PERIOD 7 | | PERIOD 8 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/3/2023 | | 7/1/2024 | | 7/31/2023 | |
| End Date: 05/25/2025 | 7/30/2023 | | 7/28/2024 | | 8/27/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| 7810 Electricity | $ 2,006.46 | 1.33% | $ 2,265.42 | 1.50% | $ 1,853.10 | 1.41% |
| 7820 Natural Gas | $ 674.07 | 0.45% | $ 906.17 | 0.60% | $ 996.03 | 0.76% |
| 7830 Water & Sewer | $ 492.00 | 0.33% | $ 453.08 | 0.30% | $ 411.00 | 0.31% |
| 7840 Firewood | $ 1,000.00 | 0.66% | $ 750.00 | 0.50% | $ 500.00 | 0.38% |
| **Total Utilities** | **$ 4,172.53** | **2.76%** | **$ 4,374.68** | **2.90%** | **$ 3,760.13** | **2.86%** |
| **Total Operating Expenses** | **$ 53,343.27** | **35.32%** | **$ 36,399.43** | **24.10%** | **$ 39,119.09** | **29.73%** |
| **Other Income (Expenses)** | | | | | | |
| 5500 Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| **Operating Income Before Bonus** | **$ (9,810.12)** | **-6.50%** | **$ 11,011.62** | **7.29%** | **$ (7,958.56)** | **-6.05%** |
| 6455 Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Restaurant Operating Income** | **$ (9,810.12)** | **-6.50%** | **$ 11,011.62** | **7.29%** | **$ (7,958.56)** | **-6.05%** |
| **Facility Expenses** | | | | | | |
| 8010 Rents | $ 12,420.14 | 8.22% | $ 12,730.64 | 8.43% | $ 12,420.14 | 9.44% |
| 8015 Common Area Maintenance | $ 2,368.00 | 1.57% | $ 2,315.00 | 1.53% | $ 2,368.00 | 1.80% |
| 8020 Property Insurance | $ 94.00 | 0.06% | $ 132.00 | 0.09% | $ 94.00 | 0.07% |
| 8030 Property Taxes | $ 3,794.52 | 2.51% | $ 3,671.46 | 2.43% | $ 2,714.00 | 2.06% |
| **Total Facility Expenses** | **$ 18,676.66** | **12.37%** | **$ 18,849.10** | **12.48%** | **$ 17,596.14** | **13.37%** |
| **Restaurant EBDIT** | **$ (28,486.78)** | **-18.86%** | **$ (7,837.48)** | **-5.19%** | **$ (25,554.70)** | **-19.42%** |

**2024/5 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 7 | PERIOD 7 | PERIOD 8 |
|---|---|---|
| 7/3/2023 | 7/1/2024 | 7/31/2023 |
| 7/30/2023 | 7/28/2024 | 8/27/2023 |

| 2024/5 Budget - Smokecraft | PERIOD 8 | | PERIOD 9 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/29/2024 | | 8/28/2023 | | 8/26/2024 | |
| End Date: 05/25/2025 | 8/25/2024 | | 10/1/2023 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2024 Budget** | **% of Sales** | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 152,516.83 | 88.89% | $ 148,196.33 | 85.14% | $ 156,431.93 | 84.50% |
| 5180 NA Beverage | $ 1,908.29 | 1.11% | $ 2,629.25 | 1.51% | $ 2,775.36 | 1.50% |
| **Total Food Sales** | **$ 154,425.11** | **90.00%** | **$ 150,825.58** | **86.65%** | **$ 159,207.30** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 11,315.72 | 6.59% | $ 10,959.00 | 6.30% | $ 14,185.15 | 7.66% |
| 5220 Wine Sales | $ 2,250.66 | 1.31% | $ 2,631.00 | 1.51% | $ 3,405.52 | 1.84% |
| 5230 Bottled Beer Sales | $ 1,600.17 | 0.93% | $ 2,020.00 | 1.16% | $ 2,614.66 | 1.41% |
| 5240 Draft Beer Sales | $ 6,281.38 | 3.66% | $ 7,631.00 | 4.38% | $ 9,877.44 | 5.34% |
| **Total Beverage Sales** | **$ 21,447.93** | **12.50%** | **$ 23,241.00** | **13.35%** | **$ 30,082.77** | **16.25%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 175,873.05** | **102.50%** | **$ 174,066.58** | **103.43%** | **$ 189,290.07** | **102.25%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 943.71 | 0.55% | $ 978.75 | 0.58% | $ 1,018.19 | 0.55% |
| 5120 Guest Recovery Comps | $ 514.75 | 0.30% | $ 542.05 | 0.32% | $ 555.37 | 0.30% |
| 5131 50% Employee Discounts | $ 772.13 | 0.45% | $ 1,014.65 | 0.60% | $ 833.06 | 0.45% |
| 5132 Manager Meal Discounts | $ 600.54 | 0.35% | $ 758.15 | 0.45% | $ 647.94 | 0.35% |
| 5150 Discounts Marketing | $ 600.54 | 0.35% | $ 2,178.40 | 1.29% | $ 647.94 | 0.35% |
| 5250 Goodwill Bar Comps | $ 428.96 | 0.25% | $ 1,219.15 | 0.72% | $ 462.81 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 3,860.63** | **2.25%** | **$ 6,691.15** | **3.98%** | **$ 4,165.31** | **2.25%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ 802.50 | 0.48% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ 117.31 | 0.07% | $ - | 0.00% |

| 2024/5 Budget - Smokecraft | PERIOD 8 | | PERIOD 9 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/29/2024 | | 8/28/2023 | | 8/26/2024 | |
| End Date: 05/25/2025 | 8/25/2024 | | 10/1/2023 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ 919.81 | 0.55% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 171,583.46 | 100.25% | $ 168,295.24 | 100.00% | $ 185,124.76 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 22,546.07 | 14.60% | $ 22,286.03 | 14.78% | $ 23,244.27 | 14.60% |
| 6120 Poultry Cost | $ 4,015.05 | 2.60% | $ 3,419.31 | 2.27% | $ 4,139.39 | 2.60% |
| 6130 Seafood Cost | $ 772.13 | 0.50% | $ 603.27 | 0.40% | $ 796.04 | 0.50% |
| 6140 Dairy Cost | $ 6,177.00 | 4.00% | $ 5,849.32 | 3.88% | $ 6,368.29 | 4.00% |
| 6150 Produce Cost | $ 4,941.60 | 3.20% | $ 4,496.60 | 2.98% | $ 5,094.63 | 3.20% |
| 6160 Bakery Cost | $ 2,161.95 | 1.40% | $ 2,533.72 | 1.68% | $ 2,228.90 | 1.40% |
| 6170 Grocery Cost | $ 9,574.36 | 6.20% | $ 10,142.81 | 6.72% | $ 9,870.85 | 6.20% |
| 6180 NA Beverage | $ 772.13 | 0.50% | $ 803.57 | 0.53% | $ 796.04 | 0.50% |
| **Total Food Cost** | $ 50,960.29 | 33.00% | $ 50,134.63 | 33.24% | $ 52,538.41 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,162.91 | 10.08% | $ 1,948.30 | 8.85% | $ 2,643.35 | 8.79% |
| 6220 Wine Cost | $ 457.06 | 2.13% | $ 916.60 | 4.16% | $ 1,243.60 | 4.13% |
| 6230 Bottled Beer Cost | $ 349.97 | 1.63% | $ 496.54 | 2.25% | $ 673.68 | 2.24% |
| 6240 Draft Beer Cost | $ 1,319.64 | 6.15% | $ 1,073.10 | 4.87% | $ 1,455.93 | 4.84% |
| **Total Bev Cost** | $ 4,289.59 | 20.00% | $ 4,434.54 | 20.14% | $ 6,016.55 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 55,249.87 | 32.20% | $ 54,569.17 | 32.42% | $ 58,554.96 | 31.63% |
| | | | | | | |
| **Gross Profit** | $ 116,333.59 | 67.80% | $ 113,726.07 | 67.58% | $ 126,569.80 | 68.37% |

| 2024/5 Budget - Smokecraft | PERIOD 8 | | | PERIOD 9 | | | PERIOD 9 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/29/2024 | | | 8/28/2023 | | | 8/26/2024 | | |
| End Date: 05/25/2025 | 8/25/2024 | | | 10/1/2023 | | | 9/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |

**Payroll Costs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ | 14,461.54 | 8.43% | $ | 21,903.68 | 13.02% | $ | 18,076.92 | 9.76% |
| 6311 | Direct Labor - FOH | $ | 3,431.67 | 2.00% | $ | 4,433.27 | 2.63% | $ | 5,090.93 | 2.75% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ | 8.78 | 0.01% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 257.38 | 0.15% | $ | 268.17 | 0.16% | $ | 277.69 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 28,311.27 | 16.50% | $ | 32,792.29 | 19.48% | $ | 32,396.83 | 17.50% |
| 6315 | Overtime Labor - BOH | $ | - | 0.00% | $ | 24.90 | 0.01% | $ | - | 0.00% |
| | **Total Labor** | $ | **46,461.86** | **27.08%** | $ | **59,431.09** | **35.31%** | $ | **55,842.37** | **30.16%** |
| | | | | | | | | | |
| 6510 | Payroll Taxes | $ | 6,434.38 | 3.75% | $ | 6,379.32 | 3.79% | $ | 6,942.18 | 3.75% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | 846.24 | 0.50% | $ | - | 0.00% |
| 6540 | Parking | $ | 200.00 | 0.12% | $ | 6.00 | 0.00% | $ | 200.00 | 0.11% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ | (30.00) | -0.02% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 600.00 | 0.35% | $ | 549.24 | 0.33% | $ | 600.00 | 0.32% |
| 6580 | Workers Compensation | $ | 510.00 | 0.30% | $ | 445.08 | 0.26% | $ | 510.00 | 0.28% |
| 6610 | Other Benefits | $ | 55.00 | 0.03% | $ | - | 0.00% | $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | 300.00 | 0.25% | $ | - | 0.00% | $ | 300.00 | 0.25% |
| | **Total Payroll Expenses** | $ | **8,099.38** | **4.72%** | $ | **8,195.88** | **4.87%** | $ | **8,552.18** | **4.62%** |
| | | | | | | | | | |
| | **Total Payroll Costs** | $ | **54,561.24** | **31.80%** | $ | **67,626.97** | **40.18%** | $ | **64,394.55** | **34.78%** |

**Controllable Expenses**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6500 | 3rd Party Delivery Expense | $ | 5,147.50 | 3.00% | $ | 2,755.14 | 1.64% | $ | 5,461.18 | 2.95% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 550.00 | 0.32% | $ | 535.32 | 0.32% | $ | 550.00 | 0.30% |
| 6740 | Security | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |

| 2024/5 Budget - Smokecraft | | PERIOD 8 | | PERIOD 9 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 7/29/2024 | | 8/28/2023 | | 8/26/2024 | |
| End Date: 05/25/2025 | | 8/25/2024 | | 10/1/2023 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | | |
| LY End: 05/26/2024 | | | | | | | |
| 6790 | Other Contracted Services | $ 300.00 | 0.17% | $ 300.00 | 0.18% | $ 300.00 | 0.16% |
| 7010 | Register Over/Short | $ - | 0.00% | $ 129.76 | 0.08% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 343.17 | 0.20% | $ 574.74 | 0.34% | 370.25 | 0.20% |
| 7040 | Cleaning Supplies | $ 343.17 | 0.20% | $ 296.17 | 0.18% | $ 555.37 | 0.30% |
| 7045 | Dish Chemicals | $ 514.75 | 0.30% | $ 556.24 | 0.33% | 462.81 | 0.25% |
| 7050 | Decorations | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 943.71 | 0.55% | $ 1,305.49 | 0.78% | $ 1,295.87 | 0.70% |
| 7080 | New Menus/Printing | $ - | 0.00% | - | 0.00% | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,059.00 | 1.20% | 2,362.90 | 1.40% | $ 2,591.75 | 1.40% |
| 7106 | Catering Supplies | $ 2,916.92 | 1.70% | 1,157.91 | 0.69% | $ 925.62 | 0.50% |
| 7110 | Operating Supplies F&B | $ 2,402.17 | 1.40% | 1,739.05 | 1.03% | $ 1,851.25 | 1.00% |
| 7120 | Uniforms | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | 400.00 | 0.24% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 15,520.39** | **9.05%** | **$ 12,112.72** | **7.20%** | **$ 14,364.11** | **7.76%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,500.00 | 0.87% | 2,308.18 | 1.37% | $ 1,500.00 | 0.81% |
| 7195 | Accounting Services | $ 2,500.00 | 1.46% | 2,500.00 | 1.49% | $ 2,500.00 | 1.35% |
| 7220 | Bank Charges & Fees | $ 100.00 | 0.06% | 20.00 | 0.01% | $ 100.00 | 0.05% |
| 7230 | Licenses & Permits | $ 600.00 | 0.35% | 547.95 | 0.33% | $ 600.00 | 0.32% |
| 7250 | Credit Card Commissions | $ 3,860.63 | 2.25% | 3,935.95 | 2.34% | $ 4,165.31 | 2.25% |
| 7256 | Employment Ads | $ 90.00 | 0.05% | 45.00 | 0.03% | $ 90.00 | 0.05% |
| 7270 | Dues & Subscriptions | $ 50.00 | 0.03% | 623.58 | 0.37% | $ 50.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,275.00 | 0.74% | 2,825.87 | 1.68% | $ 1,275.00 | 0.69% |
| 7290 | Legal & Professional Services | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 171.58 | 0.10% | 270.59 | 0.16% | $ 185.12 | 0.10% |

| 2024/5 Budget - Smokecraft | PERIOD 8 | | | PERIOD 9 | | | PERIOD 9 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/29/2024 | | | 8/28/2023 | | | 8/26/2024 | | |
| End Date: 05/25/2025 | 8/25/2024 | | | 10/1/2023 | | | 9/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| 7350 Telephone/Internet/Cable | $ | 650.00 | 0.38% | $ | 594.66 | 0.35% | $ | 650.00 | 0.35% |
| 7360 Travel | $ | 125.00 | 0.07% | $ | 249.82 | 0.15% | $ | 125.00 | 0.07% |
| 7370 Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total General & Administrative** | **$** | **10,922.21** | **6.37%** | **$** | **13,921.60** | **8.27%** | **$** | **11,240.43** | **6.07%** |
| | | | | | | | | | |
| **Advertising & Promotion** | | | | | | | | | |
| 7400 Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7430 Local Advertising & Promotion | $ | - | 0.00% | | 3,075.00 | 1.83% | $ | - | 0.00% |
| 7435 Advertising & Marketing | $ | 500.00 | 0.29% | | 4,669.14 | | $ | 500.00 | 0.27% |
| 7460 Special Promotions | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total  Advertising & Promotion** | **$** | **500.00** | **0.29%** | **$** | **7,744.14** | **4.60%** | **$** | **500.00** | **0.27%** |
| | | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | | |
| 7500 Repairs & Maintenance | $ | 1,715.83 | 1.00% | $ | 2,109.22 | 1.25% | $ | 1,851.25 | 1.00% |
| 7620 R&M HVAC & Refrigeration | $ | - | 0.00% | $ | 340.92 | 0.20% | $ | - | 0.00% |
| 7630 R&M - Plumbing | $ | - | 0.00% | $ | 205.19 | 0.12% | $ | - | 0.00% |
| 7640 R&M - Electric | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7650 R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7660 R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7695 Cleaning Service | $ | 3,680.00 | 2.14% | $ | 4,772.00 | 2.84% | $ | 3,680.00 | 1.99% |
| 7710 MC-HVAC & Refrigeration | $ | 625.00 | 0.36% | $ | 625.00 | 0.37% | $ | 1,050.00 | 0.57% |
| 7720 MC-Other Equipment | $ | 255.00 | 0.15% | $ | - | 0.00% | $ | 255.00 | 0.14% |
| 7750 Pest Control | $ | 85.00 | 0.05% | $ | 170.00 | 0.10% | $ | 85.00 | 0.05% |
| 7785 Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total Repairs & Maintenance** | **$** | **6,360.83** | **3.71%** | **$** | **8,222.33** | **4.89%** | **$** | **6,921.25** | **3.74%** |
| | | | | | | | | | |
| **Utilities** | | | | | | | | | |

| 2024/5 Budget - Smokecraft | PERIOD 8 | | PERIOD 9 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/29/2024 | | 8/28/2023 | | 8/26/2024 | |
| End Date: 05/25/2025 | 8/25/2024 | | 10/1/2023 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **7810** Electricity | $ 2,059.00 | 1.20% | $ 1,819.15 | 1.08% | $ 2,036.37 | 1.10% |
| **7820** Natural Gas | $ 1,029.50 | 0.60% | $ 920.47 | 0.55% | $ 1,110.75 | 0.60% |
| **7830** Water & Sewer | $ 514.75 | 0.30% | $ 692.00 | 0.41% | $ 647.94 | 0.35% |
| **7840** Firewood | $ 750.00 | 0.44% | $ 500.00 | 0.30% | $ 750.00 | 0.41% |
| **Total Utilities** | $ 4,353.25 | 2.54% | $ 3,931.62 | 2.34% | $ 4,545.06 | 2.46% |
| | | | | | | |
| **Total Operating Expenses** | $ 37,656.68 | 21.95% | $ 45,932.41 | 27.29% | $ 37,570.85 | 20.29% |
| **Other Income (Expenses)** | | | | | | |
| **5500** Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **5800** Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Other Income** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Operating Income Before Bonus** | $ 24,115.67 | 14.05% | $ 166.69 | 0.10% | $ 24,604.41 | 13.29% |
| | | | | | | |
| **6455** Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Restaurant Operating Income** | $ 24,115.67 | 14.05% | $ 166.69 | 0.10% | $ 24,604.41 | 13.29% |
| | | | | | | |
| **Facility Expenses** | | | | | | |
| **8010** Rents | $ 12,730.64 | 7.42% | $ 12,420.14 | 7.38% | $ 12,730.64 | 6.88% |
| **8015** Common Area Maintenance | $ 2,315.00 | 1.35% | $ 2,368.00 | 1.41% | $ 2,315.00 | 1.25% |
| **8020** Property Insurance | $ 132.00 | 0.08% | $ 94.00 | 0.06% | $ 132.00 | 0.07% |
| **8030** Property Taxes | $ 3,671.46 | 2.14% | $ 3,665.46 | 2.18% | $ 3,671.46 | 1.98% |
| **Total Facility Expenses** | $ 18,849.10 | 10.99% | $ 18,547.60 | 11.02% | $ 18,849.10 | 10.18% |
| | | | | | | |
| **Restaurant EBDIT** | $ 5,266.57 | 3.07% | $ (18,380.91) | -10.92% | $ 5,755.31 | 3.11% |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 8 | PERIOD 9 | PERIOD 9 |
|---|---|---|
| 7/29/2024 | 8/28/2023 | 8/26/2024 |
| 8/25/2024 | 10/1/2023 | 9/29/2024 |

| 2024/5 Budget - Smokecraft | PERIOD 10 | | PERIOD 10 | | PERIOD 11 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | | 10/30/2023 | |
| End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | | 11/26/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** | **2023 Actual** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 110,620.30 | 85.49% | $ 123,849.38 | 84.89% | $ 157,355.17 | 88.89% |
| 5180 NA Beverage | $ 1,443.50 | 1.12% | $ 1,616.13 | 1.11% | $ 1,271.75 | 0.72% |
| **Total Food Sales** | **$ 112,063.80** | **86.60%** | **$ 125,465.51** | **86.00%** | **$ 158,626.92** | **89.61%** |
| | | | | | | |
| 5210 Liquor Sales | $ 8,629.00 | 6.67% | $ 11,798.03 | 8.09% | $ 9,626.01 | 5.44% |
| 5220 Wine Sales | $ 1,776.00 | 1.37% | $ 2,428.24 | 1.66% | $ 2,074.50 | 1.17% |
| 5230 Bottled Beer Sales | $ 1,025.75 | 0.79% | $ 1,402.46 | 0.96% | $ 1,278.50 | 0.72% |
| 5240 Draft Beer Sales | $ 5,908.50 | 4.57% | $ 8,078.42 | 5.54% | $ 5,420.51 | 3.06% |
| **Total Beverage Sales** | **$ 17,339.25** | **13.40%** | **$ 23,707.15** | **16.25%** | **$ 18,399.52** | **10.39%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 129,403.05** | **102.00%** | **$ 149,172.65** | **102.25%** | **$ 177,026.44** | **102.47%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 429.13 | 0.34% | $ 802.40 | 0.55% | $ 651.53 | 0.38% |
| 5120 Guest Recovery Comps | $ 356.40 | 0.28% | $ 437.67 | 0.30% | $ 328.30 | 0.19% |
| 5131 50% Employee Discounts | $ 787.90 | 0.62% | $ 656.51 | 0.45% | $ 877.46 | 0.51% |
| 5132 Manager Meal Discounts | $ 795.20 | 0.63% | $ 510.62 | 0.35% | $ 632.75 | 0.37% |
| 5150 Discounts Marketing | $ 665.35 | 0.52% | $ 510.62 | 0.35% | $ 3,522.65 | 2.04% |
| 5250 Goodwill Bar Comps | $ 297.00 | 0.23% | $ 364.73 | 0.25% | $ 332.30 | 0.19% |
| | | | | | | |
| **Total Deductions** | **$ 3,330.98** | **2.63%** | **$ 3,282.53** | **2.25%** | **$ 6,344.99** | **3.67%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ 559.22 | 0.44% | $ - | 0.00% | $ 375.00 | 0.22% |
| 5910 Service Charge Revenue - Catering | $ 229.69 | 0.18% | $ - | 0.00% | $ 1,708.87 | 0.99% |

| 2024/5 Budget - Smokecraft | PERIOD 10 | | PERIOD 10 | | PERIOD 11 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | | 10/30/2023 | |
| End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | | 11/26/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ 788.91 | 0.62% | $ - | 0.00% | $ 2,083.87 | 1.21% |
| | | | | | | |
| **Net Sales** | $ 126,860.98 | 100.00% | $ 145,890.13 | 100.00% | $ 172,765.32 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 16,682.06 | 14.89% | $ 18,317.96 | 14.60% | $ 17,692.64 | 11.15% |
| 6120 Poultry Cost | $ 2,611.38 | 2.33% | $ 3,262.10 | 2.60% | $ 6,907.58 | 4.35% |
| 6130 Seafood Cost | $ 461.70 | 0.41% | $ 627.33 | 0.50% | $ 573.96 | 0.36% |
| 6140 Dairy Cost | $ 5,088.03 | 4.54% | $ 5,018.62 | 4.00% | $ 6,168.77 | 3.89% |
| 6150 Produce Cost | $ 3,844.57 | 3.43% | $ 4,014.90 | 3.20% | $ 5,382.20 | 3.39% |
| 6160 Bakery Cost | $ 1,182.55 | 1.06% | $ 1,756.52 | 1.40% | $ 2,860.27 | 1.80% |
| 6170 Grocery Cost | $ 8,508.48 | 7.59% | $ 7,778.86 | 6.20% | $ 10,396.43 | 6.55% |
| 6180 NA Beverage | $ 466.67 | 0.42% | $ 627.33 | 0.50% | $ 362.81 | 0.23% |
| **Total Food Cost** | $ 38,845.44 | 34.66% | $ 41,403.62 | 33.00% | $ 50,344.66 | 31.74% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,064.96 | 12.12% | $ 2,859.16 | 12.06% | $ 1,296.40 | 7.18% |
| 6220 Wine Cost | $ 77.33 | 0.45% | $ 107.07 | 0.45% | $ 453.43 | 2.51% |
| 6230 Bottled Beer Cost | $ 167.24 | 0.98% | $ 231.56 | 0.98% | $ 298.73 | 1.65% |
| 6240 Draft Beer Cost | $ 1,114.85 | 6.54% | $ 1,543.63 | 6.51% | $ 865.90 | 4.79% |
| **Total Bev Cost** | $ 3,424.38 | 20.09% | $ 4,741.43 | 20.00% | $ 2,914.46 | 16.13% |
| | | | | | | |
| **Total F&B Costs** | $ 42,269.82 | 33.32% | $ 46,145.05 | 31.63% | $ 53,259.12 | 30.83% |
| | | | | | | |
| **Gross Profit** | $ 84,591.16 | 66.68% | $ 99,745.08 | 68.37% | $ 119,506.20 | 69.17% |

| 2024/5 Budget - Smokecraft | PERIOD 10 | | PERIOD 10 | | PERIOD 11 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | | 10/30/2023 | |
| End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | | 11/26/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 15,827.14 | 12.48% | $ 14,461.54 | 9.91% | $ 18,980.32 | 10.99% |
| 6311 Direct Labor - FOH | $ 4,218.45 | 3.33% | $ 4,011.98 | 2.75% | $ 5,436.61 | 3.15% |
| 6312 Overtime Labor - FOH | $ 5.61 | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 168.48 | 0.13% | $ 218.84 | 0.15% | $ 253.44 | 0.15% |
| 6314 Direct Labor - BOH | $ 29,346.23 | 23.13% | $ 25,530.77 | 17.50% | $ 27,899.07 | 16.15% |
| 6315 Overtime Labor - BOH | $ 448.44 | 0.35% | $ - | 0.00% | $ 502.49 | 0.29% |
| **Total Labor** | **$ 50,014.35** | **39.42%** | **$ 44,223.13** | **30.31%** | **$ 53,071.93** | **30.72%** |
| | | | | | | |
| 6510 Payroll Taxes | $ 5,739.78 | 4.52% | $ 5,470.88 | 3.75% | $ 5,416.82 | 3.14% |
| 6530 Vacation Pay | $ 1,692.48 | 1.33% | $ - | 0.00% | $ 423.12 | 0.24% |
| 6540 Parking | $ 300.00 | 0.24% | $ 200.00 | 0.14% | $ 600.00 | 0.35% |
| 6550 Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 549.24 | 0.43% | $ 600.00 | 0.41% | $ 549.24 | 0.32% |
| 6580 Workers Compensation | $ 445.08 | 0.35% | $ 510.00 | 0.35% | $ 445.08 | 0.26% |
| 6610 Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 356.00 | 0.28% | $ 300.00 | 0.25% | $ 256.00 | 0.15% |
| **Total Payroll Expenses** | **$ 9,082.58** | **7.16%** | **$ 7,080.88** | **4.85%** | **$ 7,690.26** | **4.45%** |
| | | | | | | |
| **Total Payroll Costs** | **$ 59,096.93** | **46.58%** | **$ 51,304.01** | **35.17%** | **$ 60,762.19** | **35.17%** |
| | | | | | | |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 2,560.03 | 2.02% | $ 4,303.76 | 2.95% | $ 3,433.53 | 1.99% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 535.32 | 0.42% | $ 550.00 | 0.38% | $ 145.24 | 0.08% |
| 6740 Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 Trash Removal | $ (36.96) | -0.03% | $ - | 0.00% | $ - | 0.00% |

| | 2024/5 Budget - Smokecraft | PERIOD 10 | | PERIOD 10 | | PERIOD 11 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | | 10/30/2023 | |
| | End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | | 11/26/2023 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 300.00 | 0.24% | $ 300.00 | 0.21% | $ 300.00 | 0.17% |
| 7010 | Register Over/Short | $ (171.48) | -0.14% | $ - | 0.00% | $ (171.83) | -0.10% |
| 7010 | China/Glassware/Silverware | $ 322.99 | 0.25% | $ 583.56 | 0.40% | $ 101.54 | 0.06% |
| 7040 | Cleaning Supplies | $ 246.79 | 0.19% | $ 291.78 | 0.20% | $ 210.04 | 0.12% |
| 7045 | Dish Chemicals | $ 461.10 | 0.36% | $ 364.73 | 0.25% | $ 303.47 | 0.18% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 956.98 | 0.75% | $ 1,021.23 | 0.70% | $ 1,024.59 | 0.59% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 1,772.81 | 1.40% | $ 2,042.46 | 1.40% | $ 2,603.33 | 1.51% |
| 7106 | Catering Supplies | $ 58.84 | 0.05% | $ 729.45 | 0.50% | $ 4,040.93 | 2.34% |
| 7110 | Operating Supplies F&B | $ 2,259.97 | 1.78% | $ 1,823.63 | 1.25% | $ 2,693.40 | 1.56% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ 1,200.00 | 0.69% |
| | **Total Controllable Expenses** | **$ 9,266.39** | **7.30%** | **$ 12,010.59** | **8.23%** | **$ 15,884.24** | **9.19%** |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,803.12 | 1.42% | $ 1,500.00 | 1.03% | $ 1,221.50 | 0.71% |
| 7195 | Accounting Services | $ 2,500.00 | 1.97% | $ 2,500.00 | 1.71% | $ 2,500.00 | 1.45% |
| 7220 | Bank Charges & Fees | $ 208.77 | 0.16% | $ 100.00 | 0.07% | $ 292.94 | 0.17% |
| 7230 | Licenses & Permits | $ 547.95 | 0.43% | $ 600.00 | 0.41% | $ 432.19 | 0.25% |
| 7250 | Credit Card Commissions | $ 3,484.56 | 2.75% | $ 3,282.53 | 2.25% | $ 5,229.36 | 3.03% |
| 7256 | Employment Ads | $ - | 0.00% | $ 90.00 | 0.06% | $ - | 0.00% |
| 7270 | Dues & Subscriptions | $ 46.95 | 0.04% | $ 50.00 | 0.03% | $ 46.95 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,237.10 | 0.98% | $ 1,275.00 | 0.87% | $ 1,119.59 | 0.65% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ 680.00 | 0.39% |
| 7320 | Office Supplies & Postage | $ 6.60 | 0.01% | $ 145.89 | 0.10% | $ 236.39 | 0.14% |

| 2024/5 Budget - Smokecraft | PERIOD 10 | | PERIOD 10 | | PERIOD 11 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | | 10/30/2023 | |
| End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | | 11/26/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **7350** Telephone/Internet/Cable | $ 595.56 | 0.47% | $ 650.00 | 0.45% | $ 595.56 | 0.34% |
| **7360** Travel | $ 169.98 | 0.13% | $ 125.00 | 0.09% | $ 914.46 | 0.53% |
| **7370** Meals & Entertainment | $ 3.22 | 0.00% | $ - | 0.00% | $ 37.40 | 0.02% |
| **Total General & Administrative** | $ 10,603.81 | 8.36% | $ 10,318.42 | 7.07% | $ 13,306.34 | 7.70% |
| | | | | | | |
| **Advertising & Promotion** | | | | | | |
| **7400** Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7430** Local Advertising & Promotion | $ 1,800.00 | 1.42% | $ - | 0.00% | $ 1,800.00 | 1.04% |
| **7435** Advertising & Marketing | $ 4,259.58 | 3.36% | $ 500.00 | 0.34% | $ 4,680.94 | |
| **7460** Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total  Advertising & Promotion** | $ 6,059.58 | 4.78% | $ 500.00 | 0.34% | $ 6,480.94 | 3.75% |
| | | | | | | |
| **Repairs & Maintenance** | | | | | | |
| **7500** Repairs & Maintenance | $ 712.47 | 0.56% | $ 1,458.90 | 1.00% | $ 152.00 | 0.09% |
| **7620** R&M HVAC & Refrigeration | $ 346.68 | 0.27% | $ - | 0.00% | $ - | 0.00% |
| **7630** R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ 612.50 | 0.35% |
| **7640** R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7650** R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7660** R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7695** Cleaning Service | $ 4,182.00 | 3.30% | $ 3,680.00 | 2.52% | $ 4,436.00 | 2.57% |
| **7710** MC-HVAC & Refrigeration | $ 1,737.50 | 1.37% | $ 625.00 | 0.43% | $ 2,396.50 | 1.39% |
| **7720** MC-Other Equipment | $ 765.00 | 0.60% | $ 255.00 | 0.17% | $ - | 0.00% |
| **7750** Pest Control | $ 85.00 | 0.07% | $ 85.00 | 0.06% | $ 85.00 | 0.05% |
| **7785** Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | $ 7,828.65 | 6.17% | $ 6,103.90 | 4.18% | $ 7,682.00 | 4.45% |
| | | | | | | |
| **Utilities** | | | | | | |

| 2024/5 Budget - Smokecraft | PERIOD 10 | | PERIOD 10 | | PERIOD 11 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | | 10/30/2023 | |
| End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | | 11/26/2023 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **7810** Electricity | $ 1,795.80 | 1.42% | $ 1,896.57 | 1.30% | $ 2,678.10 | 1.55% |
| **7820** Natural Gas | $ 1,000.00 | 0.79% | $ 1,021.23 | 0.70% | $ 968.69 | 0.56% |
| **7830** Water & Sewer | $ 530.00 | 0.42% | $ 583.56 | 0.40% | $ 354.00 | 0.20% |
| **7840** Firewood | $ 103.30 | 0.08% | $ 750.00 | 0.51% | $ 1,000.00 | 0.58% |
| **Total Utilities** | $ 3,429.10 | 2.70% | $ 4,251.36 | 2.91% | $ 5,000.79 | 2.89% |
| | | | | | | |
| **Total Operating Expenses** | $ 37,187.53 | 29.31% | $ 33,184.28 | 22.75% | $ 48,354.31 | 27.99% |
| | | | | | | |
| **Other Income (Expenses)** | | | | | | |
| **5500** Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **5800** Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Other Income** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Operating Income Before Bonus** | $ (11,693.30) | -9.22% | $ 15,256.80 | 10.46% | $ 10,389.70 | 6.01% |
| | | | | | | |
| **6455** Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ 163.34 | 0.09% |
| | | | | | | |
| **Restaurant Operating Income** | $ (11,693.30) | -9.22% | $ 15,256.80 | 10.46% | $ 10,226.36 | 5.92% |
| | | | | | | |
| **Facility Expenses** | | | | | | |
| **8010** Rents | $ 12,420.14 | 9.79% | $ 12,730.64 | 8.73% | $ 12,420.14 | 7.19% |
| **8015** Common Area Maintenance | $ 2,368.00 | 1.87% | $ 2,315.00 | 1.59% | $ 3,473.00 | 2.01% |
| **8020** Property Insurance | $ 94.00 | 0.07% | $ 132.00 | 0.09% | $ 94.00 | 0.05% |
| **8030** Property Taxes | $ 3,665.46 | 2.89% | $ 3,671.46 | 2.52% | $ 3,665.46 | 2.12% |
| **Total Facility Expenses** | $ 18,547.60 | 14.62% | $ 18,849.10 | 12.92% | $ 19,652.60 | 11.38% |
| | | | | | | |
| **Restaurant EBDIT** | $ (30,240.90) | -23.84% | $ (3,592.30) | -2.46% | $ (9,426.24) | -5.46% |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 10 | PERIOD 10 | PERIOD 11 |
|---|---|---|
| 10/2/2023 | 9/30/2024 | 10/30/2023 |
| 10/29/2023 | 10/27/2024 | 11/26/2023 |

| 2024/5 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/28/2024 | | 11/27/2023 | | 11/25/2024 | |
| End Date: 05/25/2025 | 11/24/2024 | | 12/31/2023 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2024 Budget** | **% of Sales** | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| **5100** Food Sales | $  103,170.89 | 85.31% | $  141,774.10 | 83.52% | $  180,481.61 | 85.11% |
| **5180** NA Beverage | $       833.83 | 0.69% | $    1,482.25 | 0.87% | $    1,886.94 | 0.89% |
| **Total Food Sales** | $  104,004.72 | **86.00%** | $  143,256.35 | 84.39% | $  182,368.55 | **86.00%** |
| | | | | | | |
| **5210** Liquor Sales | $   10,281.29 | 8.50% | $   14,848.82 | 8.75% | $   19,306.95 | 9.10% |
| **5220** Wine Sales | $    2,215.72 | 1.83% | $    2,329.00 | 1.37% | $    3,028.25 | 1.43% |
| **5230** Bottled Beer Sales | $    1,365.53 | 1.13% | $    1,693.00 | 1.00% | $    2,201.30 | 1.04% |
| **5240** Draft Beer Sales | $    5,789.51 | 4.79% | $    7,631.45 | 4.50% | $    9,922.68 | 4.68% |
| **Total Beverage Sales** | $   19,652.06 | **16.25%** | $   26,502.27 | 15.61% | $   34,459.17 | **16.25%** |
| | | | | | | |
| **Gross F&B Sales** | $  123,656.78 | 102.25% | $  169,758.62 | 100.07% | $  216,827.72 | 102.25% |
| | | | | | | |
| **Deductions** | | | | | | |
| **5110** Goodwill Comps | $       665.15 | 0.55% | $       816.32 | 0.48% | $    1,166.31 | 0.55% |
| **5120** Guest Recovery Comps | $       362.81 | 0.30% | $       460.65 | 0.27% | $       636.17 | 0.30% |
| **5131** 50% Employee Discounts | $       544.21 | 0.45% | $       651.21 | 0.38% | $       954.25 | 0.45% |
| **5132** Manager Meal Discounts | $       423.28 | 0.35% | $       576.65 | 0.34% | $       742.20 | 0.35% |
| **5150** Discounts Marketing | $       423.28 | 0.35% | $    1,039.10 | 0.61% | $       742.20 | 0.35% |
| **5250** Goodwill Bar Comps | $       302.34 | 0.25% | $       276.45 | 0.16% | $       530.14 | 0.25% |
| | | | $            - | 0 | | |
| **Total Deductions** | $    2,721.05 | 2.25% | $    3,820.38 | 2.25% | $    4,771.27 | 2.25% |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| **5300** Sundry Sales | $            - | 0.00% | $       177.50 | 0.10% | $            - | 0.00% |
| **5910** Service Charge Revenue - Catering | $            - | 0.00% | $    3,529.42 | 2.08% | $            - | 0.00% |

| 2024/5 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/28/2024 | | 11/27/2023 | | 11/25/2024 | |
| End Date: 05/25/2025 | 11/24/2024 | | 12/31/2023 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ 3,706.92 | 2.19% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 120,935.72 | 100.00% | $ 169,645.16 | 100.00% | $ 212,056.45 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 15,184.69 | 14.60% | $ 25,805.80 | 18.01% | $ 26,625.81 | 14.60% |
| 6120 Poultry Cost | $ 2,704.12 | 2.60% | $ 4,686.60 | 3.27% | $ 4,741.58 | 2.60% |
| 6130 Seafood Cost | $ 520.02 | 0.50% | $ 790.55 | 0.55% | $ 911.84 | 0.50% |
| 6140 Dairy Cost | $ 4,160.19 | 4.00% | $ 6,658.17 | 4.65% | $ 7,294.74 | 4.00% |
| 6150 Produce Cost | $ 3,328.15 | 3.20% | $ 4,160.38 | 2.90% | $ 5,835.79 | 3.20% |
| 6160 Bakery Cost | $ 1,456.07 | 1.40% | $ 1,934.94 | 1.35% | $ 2,553.16 | 1.40% |
| 6170 Grocery Cost | $ 6,448.29 | 6.20% | $ 9,016.22 | 6.29% | $ 11,306.85 | 6.20% |
| 6180 NA Beverage | $ 520.02 | 0.50% | $ 1,099.74 | 0.77% | $ 911.84 | 0.50% |
| **Total Food Cost** | $ 34,321.56 | 33.00% | $ 54,152.40 | 37.80% | $ 60,181.62 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 1,748.31 | 8.90% | $ 2,095.71 | 7.99% | $ 2,887.92 | 8.38% |
| 6220 Wine Cost | $ 611.49 | 3.11% | $ 317.23 | 1.21% | $ 437.15 | 1.27% |
| 6230 Bottled Beer Cost | $ 402.86 | 2.05% | $ 633.79 | 2.42% | $ 873.37 | 2.53% |
| 6240 Draft Beer Cost | $ 1,167.74 | 5.94% | $ 1,954.54 | 7.45% | $ 2,693.39 | 7.82% |
| **Total Bev Cost** | $ 3,930.41 | 20.00% | $ 5,001.27 | 19.07% | $ 6,891.83 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 38,251.97 | 31.63% | $ 59,153.67 | 34.87% | $ 67,073.46 | 31.63% |
| | | | | | | |
| **Gross Profit** | $ 82,683.75 | 68.37% | $ 110,491.49 | 65.13% | $ 144,982.99 | 68.37% |

| 2024/5 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/28/2024 | | 11/27/2023 | | 11/25/2024 | |
| End Date: 05/25/2025 | 11/24/2024 | | 12/31/2023 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 14,461.54 | 11.96% | $ 17,711.13 | 10.44% | $ 18,076.92 | 8.52% |
| 6311 Direct Labor - FOH | $ 4,232.75 | 3.50% | $ 4,639.82 | 2.74% | $ 4,771.27 | 2.25% |
| 6312 Overtime Labor - FOH | $ - | 0.00% | $ 1.14 | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 181.40 | 0.15% | $ 100.56 | 0.06% | $ 318.08 | 0.15% |
| 6314 Direct Labor - BOH | $ 22,373.11 | 18.50% | $ 33,526.86 | 19.76% | $ 32,868.75 | 15.50% |
| 6315 Overtime Labor - BOH | $ - | 0.00% | $ 1,852.67 | 1.09% | $ - | 0.00% |
| **Total Labor** | **$ 41,248.80** | **34.11%** | **$ 57,832.18** | **34.09%** | **$ 56,035.02** | **26.42%** |
| 6510 Payroll Taxes | $ 4,535.09 | 3.75% | $ 6,758.72 | 3.98% | $ 7,952.12 | 3.75% |
| 6530 Vacation Pay | $ - | 0.00% | $ 807.60 | 0.48% | $ - | 0.00% |
| 6540 Parking | $ 200.00 | 0.17% | $ 600.00 | 0.35% | $ 200.00 | 0.09% |
| 6550 Uniform Allowance | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 600.00 | 0.50% | $ 90.37 | 0.05% | $ 600.00 | 0.28% |
| 6580 Workers Compensation | $ 510.00 | 0.42% | $ 445.08 | 0.26% | $ 510.00 | 0.24% |
| 6610 Other Benefits | $ - | 0.00% | - | 0.00% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 300.00 | 0.25% | $ 592.00 | 0.35% | $ 300.00 | 0.25% |
| **Total Payroll Expenses** | **$ 6,145.09** | **5.08%** | **$ 9,293.77** | **5.48%** | **$ 9,562.12** | **4.51%** |
| **Total Payroll Costs** | **$ 47,393.89** | **39.19%** | **$ 67,125.95** | **39.57%** | **$ 65,597.14** | **30.93%** |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 3,628.07 | 3.00% | $ 2,941.25 | 1.73% | $ 4,241.13 | 2.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 550.00 | 0.45% | $ 688.88 | 0.41% | $ 550.00 | 0.26% |
| 6740 Security | $ - | 0.00% | $ 300.00 | 0.18% | $ - | 0.00% |
| 6750 Trash Removal | $ - | 0.00% | - | 0.00% | $ - | 0.00% |

| | 2024/5 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 10/28/2024 | | 11/27/2023 | | 11/25/2024 | |
| | End Date: 05/25/2025 | 11/24/2024 | | 12/31/2023 | | 12/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 300.00 | 0.25% | $ 300.00 | 0.18% | $ 300.00 | 0.14% |
| 7010 | Register Over/Short | $ - | 0.00% | $ 25.62 | 0.02% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 241.87 | 0.20% | $ (212.45) | -0.13% | $ 424.11 | 0.20% |
| 7040 | Cleaning Supplies | $ 241.87 | 0.20% | $ 477.09 | 0.28% | $ 424.11 | 0.20% |
| 7045 | Dish Chemicals | $ 362.81 | 0.30% | $ 608.68 | 0.36% | $ 636.17 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ 492.40 | 0.29% | $ - | 0.00% |
| 7060 | Linens | $ 907.02 | 0.75% | $ 1,244.05 | 0.73% | $ 1,590.42 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ 42.60 | 0.03% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 1,693.10 | 1.40% | $ 2,237.31 | 1.32% | $ 3,392.90 | 1.60% |
| 7106 | Catering Supplies | $ 483.74 | 0.40% | $ (243.81) | -0.14% | $ 4,241.13 | 2.00% |
| 7110 | Operating Supplies F&B | $ 1,693.10 | 1.40% | $ 2,043.29 | 1.20% | $ 2,650.71 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ 1,252.30 | 0.74% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ 3,200.00 | 1.89% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 10,101.58** | **8.35%** | **$ 15,397.21** | **9.08%** | **$ 18,450.69** | **8.70%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,500.00 | 1.24% | $ 1,292.87 | 0.76% | $ 1,500.00 | 0.71% |
| 7195 | Accounting Services | $ 2,500.00 | 2.07% | $ 2,500.00 | 1.47% | $ 2,500.00 | 1.18% |
| 7220 | Bank Charges & Fees | $ 100.00 | 0.08% | $ 259.81 | 0.15% | $ 100.00 | 0.05% |
| 7230 | Licenses & Permits | $ 600.00 | 0.50% | $ 701.48 | 0.41% | $ 600.00 | 0.28% |
| 7250 | Credit Card Commissions | $ 2,721.05 | 2.25% | $ 4,596.71 | 2.71% | $ 4,771.27 | 2.25% |
| 7256 | Employment Ads | $ 90.00 | 0.07% | $ - | 0.00% | $ 90.00 | 0.04% |
| 7270 | Dues & Subscriptions | $ 50.00 | 0.04% | $ 89.33 | 0.05% | $ 50.00 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,275.00 | 1.05% | $ 1,119.59 | 0.66% | $ 1,275.00 | 0.60% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ 3,184.84 | 1.88% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 120.94 | 0.10% | $ 50.20 | 0.03% | $ 212.06 | 0.10% |

| 2024/5 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/28/2024 | | 11/27/2023 | | 11/25/2024 | |
| End Date: 05/25/2025 | 11/24/2024 | | 12/31/2023 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ 650.00 | 0.54% | $ 595.56 | 0.35% | $ 650.00 | 0.31% |
| 7360 | Travel | $ 125.00 | 0.10% | $ 42.42 | 0.03% | $ 125.00 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 9,731.99** | **8.05%** | **$ 14,432.81** | **8.51%** | **$ 11,873.33** | **5.60%** |
| | | | | | | | |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 1,500.00 | 1.24% | $ 7,754.65 | | $ 1,500.00 | 0.71% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 1,500.00** | **1.24%** | **$ 7,754.65** | **4.57%** | **$ 1,500.00** | **0.71%** |
| | | | | | | | |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,209.36 | 1.00% | $ 475.93 | 0.28% | $ 2,120.56 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ 759.50 | 0.45% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,680.00 | 3.04% | $ 4,628.00 | 2.73% | $ 3,680.00 | 1.74% |
| 7710 | MC-HVAC & Refrigeration | $ 2,396.50 | 1.98% | $ 3,130.00 | 1.85% | $ 2,250.00 | 1.06% |
| 7720 | MC-Other Equipment | $ 255.00 | 0.21% | $ 255.00 | 0.15% | $ 255.00 | 0.12% |
| 7750 | Pest Control | $ 85.00 | 0.07% | $ 85.00 | 0.05% | $ 85.00 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 7,625.86** | **6.31%** | **$ 9,333.43** | **5.50%** | **$ 8,390.56** | **3.96%** |
| | | | | | | | |
| | **Utilities** | | | | | | |

| 2024/5 Budget - Smokecraft | PERIOD 11 | | PERIOD 12 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 10/28/2024 | | 11/27/2023 | | 11/25/2024 | |
| End Date: 05/25/2025 | 11/24/2024 | | 12/31/2023 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7810 | Electricity | $ | 2,418.71 | 2.00% | $ 2,732.69 | 1.61% | $ 2,968.79 | 1.40% |
| 7820 | Natural Gas | $ | 1,088.42 | 0.90% | $ 1,070.59 | 0.63% | $ 1,060.28 | 0.50% |
| 7830 | Water & Sewer | $ | 483.74 | 0.40% | $ 453.00 | 0.27% | $ 530.14 | 0.25% |
| 7840 | Firewood | $ | 750.00 | 0.62% | $ - | 0.00% | $ 750.00 | 0.35% |
| | **Total Utilities** | $ | **4,740.88** | **3.92%** | $ **4,256.28** | **2.51%** | $ **5,309.21** | **2.50%** |
| | | | | | | | | |
| | **Total Operating Expenses** | $ | **33,700.31** | **27.87%** | $ **51,174.38** | **30.17%** | $ **45,523.79** | **21.47%** |
| | | | | | | | | |
| | **Other Income (Expenses)** | | | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | $ | **-** | **0.00%** | $ **-** | **0.00%** | $ **-** | **0.00%** |
| | | | | | | | | |
| | **Operating Income Before Bonus** | $ | **1,589.55** | **1.31%** | $ **(7,808.84)** | **-4.60%** | $ **33,862.06** | **15.97%** |
| | | | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | | |
| | **Restaurant Operating Income** | $ | **1,589.55** | **1.31%** | $ **(7,808.84)** | **-4.60%** | $ **33,862.06** | **15.97%** |
| | | | | | | | | |
| | **Facility Expenses** | | | | | | | |
| 8010 | Rents | $ | 12,730.64 | 10.53% | $ 12,420.14 | 7.32% | $ 12,730.64 | 6.00% |
| 8015 | Common Area Maintenance | $ | 2,315.00 | 1.91% | $ 2,315.00 | 1.36% | $ 2,315.00 | 1.09% |
| 8020 | Property Insurance | $ | 132.00 | 0.11% | $ 132.00 | 0.08% | $ 132.00 | 0.06% |
| 8030 | Property Taxes | $ | 3,671.46 | 3.04% | $ 3,671.46 | 2.16% | $ 3,671.46 | 1.73% |
| | **Total Facility Expenses** | $ | **18,849.10** | **15.59%** | $ **18,538.60** | **10.93%** | $ **18,849.10** | **8.89%** |
| | | | | | | | | |
| | **Restaurant EBDIT** | $ | **(17,259.55)** | **-14.27%** | $ **(26,347.44)** | **-15.53%** | $ **15,012.96** | **7.08%** |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 11 | PERIOD 12 | PERIOD 12 |
|---|---|---|
| 10/28/2024 | 11/27/2023 | 11/25/2024 |
| 11/24/2024 | 12/31/2023 | 12/29/2024 |

| 2024/5 Budget - Smokecraft | | PERIOD 1 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 1/1/2024 | | 12/30/2024 | | 1/29/2024 | |
| End Date: 05/25/2025 | | 1/28/2024 | | 1/26/2025 | | 2/25/2024 | |
| LY Start: 05/29/2023 | | | | | | | |
| LY End: 05/26/2024 | | | | | | | |
| | | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** |
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 106,734.93 | 82.91% | $ 127,447.36 | 84.74% | $ 118,153.34 | 84.23% |
| 5180 | NA Beverage | $ 1,584.75 | 1.23% | $ 1,892.28 | 1.26% | $ 1,841.25 | 1.31% |
| | **Total Food Sales** | **$ 108,319.68** | **84.14%** | **$ 129,339.64** | **86.00%** | **$ 119,994.59** | **85.54%** |
| | | | | | | | |
| 5210 | Liquor Sales | $ 11,004.00 | 8.55% | $ 13,173.10 | 8.76% | $ 11,370.00 | 8.11% |
| 5220 | Wine Sales | $ 2,590.99 | 2.01% | $ 3,101.72 | 2.06% | $ 2,527.00 | 1.80% |
| 5230 | Bottled Beer Sales | $ 1,223.00 | 0.95% | $ 1,464.08 | 0.97% | $ 1,430.00 | 1.02% |
| 5240 | Draft Beer Sales | $ 5,597.00 | 4.35% | $ 6,700.28 | 4.46% | $ 4,953.00 | 3.53% |
| | **Total Beverage Sales** | **$ 20,414.99** | **15.86%** | **$ 24,439.18** | **16.25%** | **$ 20,280.00** | **14.46%** |
| | | | | | | | |
| | **Gross F&B Sales** | **$ 128,734.67** | **102.72%** | **$ 153,778.82** | **102.25%** | **$ 140,274.59** | **101.72%** |
| | | | | | | | |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 642.83 | 0.51% | $ 827.17 | 0.55% | $ 560.36 | 0.41% |
| 5120 | Guest Recovery Comps | $ 347.15 | 0.28% | $ 451.18 | 0.30% | $ 331.25 | 0.24% |
| 5131 | 50% Employee Discounts | $ 610.02 | 0.49% | $ 676.78 | 0.45% | $ 625.80 | 0.45% |
| 5132 | Manager Meal Discounts | $ 758.66 | 0.61% | $ 526.38 | 0.35% | $ 766.80 | 0.56% |
| 5150 | Discounts Marketing | $ 610.11 | 0.49% | $ 526.38 | 0.35% | $ 349.01 | 0.25% |
| 5250 | Goodwill Bar Comps | $ 552.25 | 0.44% | $ 375.99 | 0.25% | $ 405.70 | 0.29% |
| | | | | | | | |
| | **Total Deductions** | **$ 3,521.02** | **2.81%** | **$ 3,383.89** | **2.25%** | **$ 3,038.92** | **2.20%** |
| | | | | | | | |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ 60.00 | 0.04% |
| 5910 | Service Charge Revenue - Catering | $ 115.46 | 0.09% | $ - | 0.00% | $ 604.63 | 0.44% |

| 2024/5 Budget - Smokecraft | PERIOD 1 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/1/2024 | | 12/30/2024 | | 1/29/2024 | |
| End Date: 05/25/2025 | 1/28/2024 | | 1/26/2025 | | 2/25/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ 115.46 | 0.09% | $ - | 0.00% | $ 664.63 | 0.48% |
| | | | | | | |
| **Net Sales** | $ 125,329.11 | 100.00% | $ 150,394.93 | 100.00% | $ 137,900.30 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 14,081.85 | 13.00% | $ 18,883.59 | 14.60% | $ 16,710.90 | 13.93% |
| 6120 Poultry Cost | $ 1,941.30 | 1.79% | $ 3,362.83 | 2.60% | $ 2,584.72 | 2.15% |
| 6130 Seafood Cost | $ 510.02 | 0.47% | $ 646.70 | 0.50% | $ 1,000.07 | 0.83% |
| 6140 Dairy Cost | $ 4,448.95 | 4.11% | $ 5,173.59 | 4.00% | $ 4,899.60 | 4.08% |
| 6150 Produce Cost | $ 3,427.32 | 3.16% | $ 4,138.87 | 3.20% | $ 3,980.90 | 3.32% |
| 6160 Bakery Cost | $ 1,619.10 | 1.49% | $ 1,810.75 | 1.40% | $ 1,764.71 | 1.47% |
| 6170 Grocery Cost | $ 6,754.93 | 6.24% | $ 8,019.06 | 6.20% | $ 8,159.31 | 6.80% |
| 6180 NA Beverage | $ 507.02 | 0.47% | $ 646.70 | 0.50% | $ 760.51 | 0.63% |
| **Total Food Cost** | $ 33,290.49 | 30.73% | $ 42,682.08 | 33.00% | $ 39,860.72 | 33.22% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,736.28 | 13.78% | $ 3,139.08 | 12.84% | $ 2,133.86 | 10.74% |
| 6220 Wine Cost | $ 551.94 | 2.78% | $ 633.19 | 2.59% | $ 722.41 | 3.63% |
| 6230 Bottled Beer Cost | $ 101.42 | 0.51% | $ 116.35 | 0.48% | $ 301.91 | 1.52% |
| 6240 Draft Beer Cost | $ 871.00 | 4.39% | $ 999.22 | 4.09% | $ 896.12 | 4.51% |
| **Total Bev Cost** | $ 4,260.64 | 21.45% | $ 4,887.84 | 20.00% | $ 4,054.30 | 20.40% |
| | | | | | | |
| **Total F&B Costs** | $ 37,551.13 | 29.96% | $ 47,569.92 | 31.63% | $ 43,915.02 | 31.85% |
| | | | | | | |
| **Gross Profit** | $ 87,777.98 | 70.04% | $ 102,825.02 | 68.37% | $ 93,985.28 | 68.15% |

| **2024/5 Budget - Smokecraft** | PERIOD 1 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/1/2024 | | 12/30/2024 | | 1/29/2024 | |
| End Date: 05/25/2025 | 1/28/2024 | | 1/26/2025 | | 2/25/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

|  | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ | 12,769.24 | 10.19% | $ | 14,461.54 | 9.62% | $ | 12,230.59 | 8.87% |
| 6311 | Direct Labor - FOH | $ | 3,856.69 | 3.08% | $ | 3,910.27 | 2.60% | $ | 5,138.08 | 3.73% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 666.96 | 0.53% | $ | 225.59 | 0.15% | $ | - | 0.00% |
| 6314 | Direct Labor - BOH | $ | 25,387.58 | 20.26% | $ | 26,319.11 | 17.50% | $ | 25,721.08 | 18.65% |
| 6315 | Overtime Labor - BOH | $ | - | 0.00% | $ | - | 0.00% | $ | 222.67 | 0.16% |
|  | **Total Labor** | **$** | **42,680.47** | **34.05%** | **$** | **44,916.51** | **29.87%** | **$** | **43,312.42** | **31.41%** |
|  |  | | | | | | |
| 6510 | Payroll Taxes | $ | 5,043.81 | 4.02% | $ | 5,639.81 | 3.75% | $ | 5,155.44 | 3.74% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | - | 0.00% | $ | 538.40 | 0.39% |
| 6540 | Parking | $ | 300.00 | 0.24% | $ | 200.00 | 0.13% | $ | 294.00 | 0.21% |
| 6550 | Uniform Allowance | $ | (35.00) | -0.03% | $ | - | 0.00% | $ | (30.00) | -0.02% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 390.80 | 0.31% | $ | 600.00 | 0.40% | $ | - | 0.00% |
| 6580 | Workers Compensation | $ | 445.08 | 0.36% | $ | 510.00 | 0.34% | $ | 445.08 | 0.32% |
| 6610 | Other Benefits | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | 278.00 | 0.22% | $ | 300.00 | 0.25% | $ | 229.00 | 0.17% |
|  | **Total Payroll Expenses** | **$** | **6,422.69** | **5.12%** | **$** | **7,249.81** | **4.82%** | **$** | **6,631.92** | **4.81%** |
|  |  | | | | | | |
|  | **Total Payroll Costs** | **$** | **49,103.16** | **39.18%** | **$** | **52,166.32** | **34.69%** | **$** | **49,944.34** | **36.22%** |
|  |  | | | | | | |
|  | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 3,211.66 | 2.56% | $ | 4,511.85 | 3.00% | $ | 4,588.65 | 3.33% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 933.72 | 0.75% | $ | 550.00 | 0.37% | $ | 543.64 | 0.39% |
| 6740 | Security | $ | - | 0.00% | $ | 600.00 | 0.40% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | - | 0.00% | $ | (65.63) | -0.05% |

| | **2024/5 Budget - Smokecraft** | **PERIOD 1** | | **PERIOD 1** | | **PERIOD 2** | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 1/1/2024 | | 12/30/2024 | | 1/29/2024 | |
| | End Date: 05/25/2025 | 1/28/2024 | | 1/26/2025 | | 2/25/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 300.00 | 0.24% | $ 300.00 | 0.20% | $ 300.00 | 0.22% |
| 7010 | Register Over/Short | $ 21.30 | 0.02% | $ - | 0.00% | $ 9.70 | 0.01% |
| 7010 | China/Glassware/Silverware | $ 291.94 | 0.23% | $ 300.79 | 0.20% | $ 477.97 | 0.35% |
| 7040 | Cleaning Supplies | $ 297.16 | 0.24% | $ 300.79 | 0.20% | $ 265.30 | 0.19% |
| 7045 | Dish Chemicals | $ 544.08 | 0.43% | $ 451.18 | 0.30% | $ 388.34 | 0.28% |
| 7050 | Decorations | $ 37.08 | 0.03% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 986.08 | 0.79% | $ 1,127.96 | 0.75% | $ 862.65 | 0.63% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ 78.61 | 0.06% |
| 7105 | To Go Supplies | $ 1,903.43 | 1.52% | $ 2,105.53 | 1.40% | $ 2,677.82 | 1.94% |
| 7106 | Catering Supplies | $ - | 0.00% | $ 601.58 | 0.40% | $ 351.35 | 0.25% |
| 7110 | Operating Supplies F&B | $ 1,643.66 | 1.31% | $ 1,654.34 | 1.10% | $ 1,149.19 | 0.83% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ 2,100.00 | 1.68% | $ 1,000.00 | 0.66% | $ 1,500.00 | 1.09% |
| | **Total Controllable Expenses** | **$ 12,270.11** | **9.79%** | **$ 13,504.03** | **8.98%** | **$ 13,127.59** | **9.52%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,378.35 | 1.10% | $ 1,500.00 | 1.00% | $ 1,154.61 | 0.84% |
| 7195 | Accounting Services | $ 2,500.00 | 1.99% | $ 2,500.00 | 1.66% | $ 2,500.00 | 1.81% |
| 7220 | Bank Charges & Fees | $ 304.21 | 0.24% | $ 100.00 | 0.07% | $ 326.57 | 0.24% |
| 7230 | Licenses & Permits | $ 547.95 | 0.44% | $ 600.00 | 0.40% | $ 969.23 | 0.70% |
| 7250 | Credit Card Commissions | $ 2,796.40 | 2.23% | $ 3,383.89 | 2.25% | $ 2,608.26 | 1.89% |
| 7256 | Employment Ads | $ 90.00 | 0.07% | $ 90.00 | 0.06% | $ 90.00 | 0.07% |
| 7270 | Dues & Subscriptions | $ 46.95 | 0.04% | $ 50.00 | 0.03% | $ (3.37) | 0.00% |
| 7285 | Key Man/General Liability Insurance | $ 3,546.59 | 2.83% | $ 1,275.00 | 0.85% | $ 937.25 | 0.68% |
| 7290 | Legal & Professional Services | $ 1,360.00 | 1.09% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 50.50 | 0.04% | $ 150.39 | 0.10% | $ 27.25 | 0.02% |

| 2024/5 Budget - Smokecraft | PERIOD 1 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/1/2024 | | 12/30/2024 | | 1/29/2024 | |
| End Date: 05/25/2025 | 1/28/2024 | | 1/26/2025 | | 2/25/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ | 650.49 | 0.52% | $ | 650.00 | 0.43% | $ 650.49 | 0.47% |
| 7360 | Travel | $ | 163.90 | 0.13% | $ | 125.00 | 0.08% | $ - | 0.00% |
| 7370 | Meals & Entertainment | $ | 134.30 | 0.11% | $ | - | 0.00% | - | 0.00% |
| | **Total General & Administrative** | **$** | **13,569.64** | **10.83%** | **$** | **10,424.28** | **6.93%** | **$ 9,260.29** | **6.72%** |
| | | | | | | | | |
| | **Advertising & Promotion** | | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | 1,512.92 | 1.21% | $ | - | 0.00% | - | 0.00% |
| 7435 | Advertising & Marketing | $ | - | | $ | 500.00 | 0.33% | $ 1,023.15 | |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% | - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **1,512.92** | **1.21%** | **$** | **500.00** | **0.33%** | **$ 1,023.15** | **0.74%** |
| | | | | | | | | |
| | **Repairs & Maintenance** | | | | | | | |
| 7500 | Repairs & Maintenance | $ | (392.20) | -0.31% | $ | 1,503.95 | 1.00% | $ - | 0.00% |
| 7620 | R&M HVAC & Refrigeration | $ | 3,030.50 | 2.42% | $ | - | 0.00% | - | 0.00% |
| 7630 | R&M - Plumbing | $ | 41.24 | 0.03% | $ | - | 0.00% | - | 0.00% |
| 7640 | R&M - Electric | $ | 1,331.95 | 1.06% | $ | - | 0.00% | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% | - | 0.00% |
| 7695 | Cleaning Service | $ | 3,980.00 | 3.18% | $ | 3,680.00 | 2.45% | 4,375.00 | 3.17% |
| 7710 | MC-HVAC & Refrigeration | $ | - | 0.00% | $ | 625.00 | 0.42% | 880.00 | 0.64% |
| 7720 | MC-Other Equipment | $ | - | 0.00% | $ | 255.00 | 0.17% | - | 0.00% |
| 7750 | Pest Control | $ | 85.00 | 0.07% | $ | 85.00 | 0.06% | 85.00 | 0.06% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **8,076.49** | **6.44%** | **$** | **6,148.95** | **4.09%** | **$ 5,340.00** | **3.87%** |
| | | | | | | | | |
| | **Utilities** | | | | | | | |

| 2024/5 Budget - Smokecraft | PERIOD 1 | | PERIOD 1 | | PERIOD 2 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/1/2024 | | 12/30/2024 | | 1/29/2024 | |
| End Date: 05/25/2025 | 1/28/2024 | | 1/26/2025 | | 2/25/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **7810** Electricity | $ 3,376.10 | 2.69% | $ 3,383.89 | 2.25% | $ 2,876.77 | 2.09% |
| **7820** Natural Gas | $ 1,062.49 | 0.85% | $ 1,052.76 | 0.70% | $ 1,190.30 | 0.86% |
| **7830** Water & Sewer | $ 427.00 | 0.34% | $ 451.18 | 0.30% | $ 583.00 | 0.42% |
| **7840** Firewood | $ 500.00 | 0.40% | $ 750.00 | 0.50% | $ 750.00 | 0.54% |
| **Total Utilities** | $ 5,365.59 | 4.28% | $ 5,637.84 | 3.75% | $ 5,400.07 | 3.92% |
| | | | | | | |
| **Total Operating Expenses** | $ 40,794.75 | 32.55% | $ 36,215.09 | 24.08% | $ 34,151.10 | 24.77% |
| **Other Income (Expenses)** | | | | | | |
| **5500** Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **5800** Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Other Income** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Operating Income Before Bonus** | $ (2,119.93) | -1.69% | $ 14,443.60 | 9.60% | $ 9,889.84 | 7.17% |
| | | | | | | |
| **6455** Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Restaurant Operating Income** | $ (2,119.93) | -1.69% | $ 14,443.60 | 9.60% | $ 9,889.84 | 7.17% |
| | | | | | | |
| **Facility Expenses** | | | | | | |
| **8010** Rents | $ 12,420.14 | 9.91% | $ 12,730.64 | 8.46% | $ 12,420.14 | 9.01% |
| **8015** Common Area Maintenance | $ 2,315.00 | 1.85% | $ 2,315.00 | 1.54% | $ 2,315.00 | 1.68% |
| **8020** Property Insurance | $ 132.00 | 0.11% | $ 132.00 | 0.09% | $ 132.00 | 0.10% |
| **8030** Property Taxes | $ 3,671.46 | 2.93% | $ 3,671.46 | 2.44% | $ 3,671.46 | 2.66% |
| **Total Facility Expenses** | $ 18,538.60 | 14.79% | $ 18,849.10 | 12.53% | $ 18,538.60 | 13.44% |
| | | | | | | |
| **Restaurant EBDIT** | $ (20,658.53) | -16.48% | $ (4,405.50) | -2.93% | $ (8,648.76) | -6.27% |

**2024/5 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 1 | PERIOD 1 | PERIOD 2 |
|---|---|---|
| 1/1/2024 | 12/30/2024 | 1/29/2024 |
| 1/28/2024 | 1/26/2025 | 2/25/2024 |

| 2024/5 Budget - Smokecraft | PERIOD 2 | | PERIOD 3 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/27/2025 | | 2/26/2024 | | 2/24/2025 | |
| End Date: 05/25/2025 | 2/23/2025 | | 3/31/2024 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 128,451.94 | 84.68% | $ 140,844.75 | 84.16% | $ 160,480.45 | 84.62% |
| 5180 NA Beverage | $ 2,001.74 | 1.32% | $ 2,298.75 | 1.37% | $ 2,619.23 | 1.38% |
| **Total Food Sales** | **$ 130,453.68** | **86.00%** | **$ 143,143.50** | **85.54%** | **$ 163,099.68** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 13,819.86 | 9.11% | $ 12,876.00 | 7.69% | $ 16,395.99 | 8.65% |
| 5220 Wine Sales | $ 3,071.49 | 2.02% | $ 2,296.00 | 1.37% | $ 2,923.67 | 1.54% |
| 5230 Bottled Beer Sales | $ 1,738.12 | 1.15% | $ 1,016.00 | 0.61% | $ 1,293.75 | 0.68% |
| 5240 Draft Beer Sales | $ 6,020.21 | 3.97% | $ 8,014.00 | 4.79% | $ 10,204.84 | 5.38% |
| **Total Beverage Sales** | **$ 24,649.68** | **16.25%** | **$ 24,202.00** | **14.46%** | **$ 30,818.25** | **16.25%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 155,103.36** | **102.25%** | **$ 167,345.50** | **101.47%** | **$ 193,917.93** | **102.25%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 834.30 | 0.55% | $ 724.55 | 0.44% | $ 1,043.08 | 0.55% |
| 5120 Guest Recovery Comps | $ 455.07 | 0.30% | $ 172.55 | 0.10% | $ 568.95 | 0.30% |
| 5131 50% Employee Discounts | $ 682.61 | 0.45% | $ 641.96 | 0.39% | $ 853.43 | 0.45% |
| 5132 Manager Meal Discounts | $ 530.92 | 0.35% | $ 941.75 | 0.57% | $ 663.78 | 0.35% |
| 5150 Discounts Marketing | $ 530.92 | 0.35% | $ 463.35 | 0.28% | $ 663.78 | 0.35% |
| 5250 Goodwill Bar Comps | $ 379.23 | 0.25% | $ 340.90 | 0.21% | $ 474.13 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 3,413.03** | **2.25%** | **$ 3,285.06** | **1.99%** | **$ 4,267.14** | **2.25%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ 453.27 | 0.27% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ 400.02 | 0.24% | $ - | 0.00% |

| 2024/5 Budget - Smokecraft | PERIOD 2 | | PERIOD 3 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/27/2025 | | 2/26/2024 | | 2/24/2025 | |
| End Date: 05/25/2025 | 2/23/2025 | | 3/31/2024 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ 853.29 | 0.52% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 151,690.33 | 100.00% | $ 164,913.73 | 100.00% | $ 189,650.79 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 19,046.24 | 14.60% | $ 20,820.34 | 14.55% | $ 23,812.55 | 14.60% |
| 6120 Poultry Cost | $ 3,391.80 | 2.60% | $ 3,836.83 | 2.68% | $ 4,240.59 | 2.60% |
| 6130 Seafood Cost | $ 652.27 | 0.50% | $ 1,049.56 | 0.73% | $ 815.50 | 0.50% |
| 6140 Dairy Cost | $ 5,218.15 | 4.00% | $ 5,522.16 | 3.86% | $ 6,523.99 | 4.00% |
| 6150 Produce Cost | $ 4,174.52 | 3.20% | $ 4,226.19 | 2.95% | $ 5,219.19 | 3.20% |
| 6160 Bakery Cost | $ 1,826.35 | 1.40% | $ 2,351.32 | 1.64% | $ 2,283.40 | 1.40% |
| 6170 Grocery Cost | $ 8,088.13 | 6.20% | $ 9,638.43 | 6.73% | $ 10,112.18 | 6.20% |
| 6180 NA Beverage | $ 652.27 | 0.50% | $ 704.15 | 0.49% | $ 815.50 | 0.50% |
| **Total Food Cost** | $ 43,049.72 | 33.00% | $ 48,148.98 | 33.64% | $ 53,822.89 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,594.72 | 10.53% | $ 3,067.12 | 12.85% | $ 3,570.51 | 11.59% |
| 6220 Wine Cost | $ 878.43 | 3.56% | $ 586.18 | 2.46% | $ 682.39 | 2.21% |
| 6230 Bottled Beer Cost | $ 367.12 | 1.49% | $ 225.42 | 0.94% | $ 262.42 | 0.85% |
| 6240 Draft Beer Cost | $ 1,089.66 | 4.42% | $ 1,415.95 | 5.93% | $ 1,648.34 | 5.35% |
| **Total Bev Cost** | $ 4,929.94 | 20.00% | $ 5,294.67 | 22.19% | $ 6,163.65 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 47,979.65 | 31.63% | $ 53,443.65 | 32.41% | $ 59,986.54 | 31.63% |
| | | | | | | |
| **Gross Profit** | $ 103,710.68 | 68.37% | $ 111,470.08 | 67.59% | $ 129,664.24 | 68.37% |

| **2024/5 Budget - Smokecraft** | **PERIOD 2** | | **PERIOD 3** | | **PERIOD 3** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/27/2025 | | 2/26/2024 | | 2/24/2025 | |
| End Date: 05/25/2025 | 2/23/2025 | | 3/31/2024 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 14,461.54 | 9.53% | $ 15,961.55 | 9.68% | $ 18,425.48 | 9.72% |
| 6311 Direct Labor - FOH | $ 4,171.48 | 2.75% | $ 5,827.58 | 3.53% | $ 5,215.40 | 2.75% |
| 6312 Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 227.54 | 0.15% | $ 846.09 | 0.51% | $ 284.48 | 0.15% |
| 6314 Direct Labor - BOH | $ 26,545.81 | 17.50% | $ 32,155.85 | 19.50% | $ 33,188.89 | 17.50% |
| 6315 Overtime Labor - BOH | $ - | 0.00% | $ 721.21 | 0.44% | $ - | 0.00% |
| **Total Labor** | **$ 45,406.37** | **29.93%** | **$ 55,512.28** | **33.66%** | **$ 57,114.24** | **30.12%** |
| | | | | | | |
| 6510 Payroll Taxes | $ 5,688.39 | 3.75% | $ 6,477.64 | 3.93% | $ 7,111.90 | 3.75% |
| 6530 Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 Parking | $ 200.00 | 0.13% | $ 300.00 | 0.18% | $ 200.00 | 0.11% |
| 6550 Uniform Allowance | $ - | 0.00% | $ (35.00) | -0.02% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 600.00 | 0.40% | $ 781.60 | 0.47% | $ 600.00 | 0.32% |
| 6580 Workers Compensation | $ 510.00 | 0.34% | $ 445.08 | 0.27% | $ 510.00 | 0.27% |
| 6610 Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 300.00 | 0.25% | $ 360.00 | 0.22% | $ 300.00 | 0.25% |
| **Total Payroll Expenses** | **$ 7,298.39** | **4.81%** | **$ 8,329.32** | **5.05%** | **$ 8,721.90** | **4.60%** |
| | | | | | | |
| **Total Payroll Costs** | **$ 52,704.75** | **34.74%** | **$ 63,841.60** | **38.71%** | **$ 65,836.15** | **34.71%** |
| | | | | | | |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 4,550.71 | 3.00% | $ 4,918.65 | 2.98% | $ 5,689.52 | 3.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 550.00 | 0.36% | $ 543.64 | 0.33% | $ 550.00 | 0.29% |
| 6740 Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 Trash Removal | $ - | 0.00% | $ (87.56) | -0.05% | $ - | 0.00% |

| 2024/5 Budget - Smokecraft | PERIOD 2 | | | PERIOD 3 | | | PERIOD 3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/27/2025 | | | 2/26/2024 | | | 2/24/2025 | | |
| End Date: 05/25/2025 | 2/23/2025 | | | 3/31/2024 | | | 3/30/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| 6790 Other Contracted Services | $ | 300.00 | 0.20% | $ | 358.24 | 0.22% | $ | 300.00 | 0.16% |
| 7010 Register Over/Short | $ | - | 0.00% | $ | 77.58 | 0.05% | $ | - | 0.00% |
| 7010 China/Glassware/Silverware | $ | 606.76 | 0.40% | $ | 3,534.52 | 2.14% | $ | 758.60 | 0.40% |
| 7040 Cleaning Supplies | $ | 303.38 | 0.20% | $ | 309.60 | 0.19% | $ | 379.30 | 0.20% |
| 7045 Dish Chemicals | $ | 455.07 | 0.30% | $ | 416.12 | 0.25% | $ | 568.95 | 0.30% |
| 7050 Decorations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7060 Linens | $ | 1,137.68 | 0.75% | $ | 827.36 | 0.50% | $ | 1,422.38 | 0.75% |
| 7080 New Menus/Printing | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7090 Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7105 To Go Supplies | $ | 2,578.74 | 1.70% | $ | 3,158.64 | 1.92% | $ | 3,224.06 | 1.70% |
| 7106 Catering Supplies | $ | 606.76 | 0.40% | $ | 527.47 | 0.32% | $ | 758.60 | 0.40% |
| 7110 Operating Supplies F&B | $ | 1,516.90 | 1.00% | $ | 2,347.25 | 1.42% | $ | 2,465.46 | 1.30% |
| 7120 Uniforms | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7470 Live Entertainment | $ | - | 0.00% | $ | 1,500.00 | 0.91% | $ | - | 0.00% |
| **Total Controllable Expenses** | **$** | **12,606.00** | **8.31%** | **$** | **18,431.51** | **11.18%** | **$** | **16,116.89** | **8.50%** |
| | | | | | | | | | |
| **General & Administrative** | | | | | | | | | |
| 7190 Other Contracted Services-Admin | $ | 1,500.00 | 0.99% | $ | 583.51 | 0.35% | $ | 1,500.00 | 0.79% |
| 7195 Accounting Services | $ | 2,500.00 | 1.65% | $ | 2,507.98 | 1.52% | $ | 2,500.00 | 1.32% |
| 7220 Bank Charges & Fees | $ | 15.00 | 0.01% | $ | 311.23 | 0.19% | $ | 15.00 | 0.01% |
| 7230 Licenses & Permits | $ | 600.00 | 0.40% | $ | 716.28 | 0.43% | $ | 600.00 | 0.32% |
| 7250 Credit Card Commissions | $ | 3,413.03 | 2.25% | $ | 2,972.25 | 1.80% | $ | 4,267.14 | 2.25% |
| 7256 Employment Ads | $ | 90.00 | 0.06% | $ | 135.00 | 0.08% | $ | 90.00 | 0.05% |
| 7270 Dues & Subscriptions | $ | 50.00 | 0.03% | $ | 46.95 | 0.03% | $ | 50.00 | 0.03% |
| 7285 Key Man/General Liability Insurance | $ | 1,275.00 | 0.84% | $ | 1,301.93 | 0.79% | $ | 1,275.00 | 0.67% |
| 7290 Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7320 Office Supplies & Postage | $ | 151.69 | 0.10% | $ | 87.71 | 0.05% | $ | 189.65 | 0.10% |

| **2024/5 Budget - Smokecraft** | PERIOD 2 | | PERIOD 3 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 1/27/2025 | | 2/26/2024 | | 2/24/2025 | |
| End Date: 05/25/2024 | 2/23/2025 | | 3/31/2024 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| 7350 Telephone/Internet/Cable | $ 650.00 | 0.43% | $ 650.49 | 0.39% | $ 650.00 | 0.34% |
| 7360 Travel | $ 125.00 | 0.08% | $ 126.45 | 0.08% | $ 125.00 | 0.07% |
| 7370 Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 10,369.72** | **6.84%** | **$ 9,439.78** | **5.72%** | **$ 11,261.79** | **5.94%** |
| | | | | | | |
| **Advertising & Promotion** | | | | | | |
| 7400 Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 Local Advertising & Promotion | $ - | 0.00% | $ 449.98 | 0.27% | $ - | 0.00% |
| 7435 Advertising & Marketing | $ 500.00 | 0.33% | | | $ 500.00 | 0.26% |
| 7460 Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total  Advertising & Promotion** | **$ 500.00** | **0.33%** | **$ 449.98** | **0.27%** | **$ 500.00** | **0.26%** |
| | | | | | | |
| **Repairs & Maintenance** | | | | | | |
| 7500 Repairs & Maintenance | $ 1,516.90 | 1.00% | $ 1,673.40 | 1.01% | $ 1,896.51 | 1.00% |
| 7620 R&M HVAC & Refrigeration | $ - | 0.00% | $ 2,597.50 | 1.58% | $ - | 0.00% |
| 7630 R&M - Plumbing | $ - | 0.00% | $ 1,471.68 | 0.89% | $ - | 0.00% |
| 7640 R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 Cleaning Service | $ 3,680.00 | 2.43% | $ 5,765.00 | 3.50% | $ 3,680.00 | 1.94% |
| 7710 MC-HVAC & Refrigeration | $ 625.00 | 0.41% | $ 1,675.00 | 1.02% | $ 2,821.50 | 1.49% |
| 7720 MC-Other Equipment | $ 255.00 | 0.17% | $ 255.00 | 0.15% | $ 255.00 | 0.13% |
| 7750 Pest Control | $ 85.00 | 0.06% | $ 85.00 | 0.05% | $ 85.00 | 0.04% |
| 7785 Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 6,161.90** | **4.06%** | **$ 13,522.58** | **8.20%** | **$ 8,738.01** | **4.61%** |
| | | | | | | |
| **Utilities** | | | | | | |

| | **2024/5 Budget - Smokecraft** | PERIOD 2 | | | PERIOD 3 | | | PERIOD 3 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 1/27/2025 | | | 2/26/2024 | | | 2/24/2025 | | |
| | End Date: 05/25/2025 | 2/23/2025 | | | 3/31/2024 | | | 3/30/2025 | | |
| | LY Start: 05/29/2023 | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | |
| 7810 | Electricity | $ | 3,033.81 | 2.00% | $ | 2,791.12 | 1.69% | $ | 2,844.76 | 1.50% |
| 7820 | Natural Gas | $ | 1,061.83 | 0.70% | $ | 1,032.23 | 0.63% | $ | 1,137.90 | 0.60% |
| 7830 | Water & Sewer | $ | 606.76 | 0.40% | $ | 690.00 | 0.42% | $ | 568.95 | 0.30% |
| 7840 | Firewood | $ | 750.00 | 0.49% | $ | 946.92 | 0.57% | $ | 750.00 | 0.40% |
| | **Total Utilities** | $ | **5,452.40** | **3.59%** | $ | **5,460.27** | **3.31%** | $ | **5,301.62** | **2.80%** |
| | | | | | | | | | | |
| | **Total Operating Expenses** | $ | **35,090.03** | **23.13%** | $ | **47,304.12** | **28.68%** | $ | **41,918.31** | **22.10%** |
| | **Other Income (Expenses)** | | | | | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Other Income** | $ | **-** | **0.00%** | $ | **-** | **0.00%** | $ | **-** | **0.00%** |
| | | | | | | | | | | |
| | **Operating Income Before Bonus** | $ | **15,915.90** | **10.49%** | $ | **324.36** | **0.20%** | $ | **21,909.79** | **11.55%** |
| | | | | | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | | |
| | **Restaurant Operating Income** | $ | **15,915.90** | **10.49%** | $ | **324.36** | **0.20%** | $ | **21,909.79** | **11.55%** |
| | | | | | | | | | | |
| | **Facility Expenses** | | | | | | | | | |
| 8010 | Rents | $ | 12,730.64 | 8.39% | $ | 12,420.14 | 7.53% | $ | 12,730.64 | 6.71% |
| 8015 | Common Area Maintenance | $ | 2,315.00 | 1.53% | $ | 2,315.00 | 1.40% | $ | 2,315.00 | 1.22% |
| 8020 | Property Insurance | $ | 132.00 | 0.09% | $ | 132.00 | 0.08% | $ | 132.00 | 0.07% |
| 8030 | Property Taxes | $ | 3,671.46 | 2.42% | $ | 3,671.46 | 2.23% | $ | 3,671.46 | 1.94% |
| | **Total Facility Expenses** | $ | **18,849.10** | **12.43%** | $ | **18,538.60** | **11.24%** | $ | **18,849.10** | **9.94%** |
| | | | | | | | | | | |
| | **Restaurant EBDIT** | $ | **(2,933.20)** | **-1.93%** | $ | **(18,214.24)** | **-11.04%** | $ | **3,060.69** | **1.61%** |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 2 | PERIOD 3 | PERIOD 3 |
|---|---|---|
| 1/27/2025 | 2/26/2024 | 2/24/2025 |
| 2/23/2025 | 3/31/2024 | 3/30/2025 |

| 2024/5 Budget - Smokecraft | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | |
| End Date: 05/25/2025 | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 115,655.59 | 84.57% | $ 131,174.26 | 84.46% | $ 139,888.93 | 86.42% |
| 5180 NA Beverage | $ 2,111.25 | 1.54% | $ 2,394.54 | 1.54% | $ 2,014.24 | 1.24% |
| **Total Food Sales** | **$ 117,766.84** | **86.11%** | **$ 133,568.80** | **86.00%** | **$ 141,903.17** | **87.66%** |
| | | | | | | |
| 5210 Liquor Sales | $ 10,211.00 | 7.47% | $ 13,569.50 | 8.74% | $ 10,911.00 | 6.74% |
| 5220 Wine Sales | $ 1,775.98 | 1.30% | $ 2,360.12 | 1.52% | $ 2,382.01 | 1.47% |
| 5230 Bottled Beer Sales | $ 769.75 | 0.56% | $ 1,022.93 | 0.66% | $ 557.25 | 0.34% |
| 5240 Draft Beer Sales | $ 6,235.00 | 4.56% | $ 8,285.75 | 5.33% | $ 6,118.00 | 3.78% |
| **Total Beverage Sales** | **$ 18,991.73** | **13.89%** | **$ 25,238.29** | **16.25%** | **$ 19,968.26** | **12.34%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 136,758.57** | **101.26%** | **$ 158,807.09** | **102.25%** | **$ 161,871.43** | **99.09%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 1,474.03 | 1.09% | $ 854.22 | 0.55% | $ 424.83 | 0.26% |
| 5120 Guest Recovery Comps | $ 215.60 | 0.16% | $ 465.94 | 0.30% | $ 471.25 | 0.29% |
| 5131 50% Employee Discounts | $ 503.20 | 0.37% | $ 698.91 | 0.45% | $ 606.56 | 0.37% |
| 5132 Manager Meal Discounts | $ 500.90 | 0.37% | $ 543.59 | 0.35% | $ 507.75 | 0.31% |
| 5150 Discounts Marketing | $ 102.75 | 0.08% | $ 543.59 | 0.35% | $ 536.80 | 0.33% |
| 5250 Goodwill Bar Comps | $ 193.00 | 0.14% | $ 388.28 | 0.25% | $ 188.00 | 0.12% |
| | | | | | | |
| **Total Deductions** | **$ 2,989.48** | **2.21%** | **$ 3,494.53** | **2.25%** | **$ 2,735.19** | **1.67%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ 125.00 | 0.09% | $ - | 0.00% | $ 1,121.00 | 0.69% |
| 5910 Service Charge Revenue - Catering | $ 1,160.31 | 0.86% | $ - | 0.00% | $ 3,106.03 | 1.90% |

| 2024/5 Budget - Smokecraft | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | |
| End Date: 05/25/2025 | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ 1,285.31 | 0.95% | $ - | 0.00% | $ 4,227.03 | 2.59% |
| | | | | | | |
| **Net Sales** | $ 135,054.40 | 100.00% | $ 155,312.56 | 100.00% | $ 163,363.27 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 16,531.58 | 14.04% | $ 19,501.05 | 14.60% | $ 19,794.09 | 13.95% |
| 6120 Poultry Cost | $ 3,394.20 | 2.88% | $ 3,472.79 | 2.60% | $ 3,475.10 | 2.45% |
| 6130 Seafood Cost | $ 461.93 | 0.39% | $ 667.84 | 0.50% | $ 635.67 | 0.45% |
| 6140 Dairy Cost | $ 5,010.34 | 4.25% | $ 5,342.75 | 4.00% | $ 5,493.32 | 3.87% |
| 6150 Produce Cost | $ 3,740.16 | 3.18% | $ 4,274.20 | 3.20% | $ 5,108.52 | 3.60% |
| 6160 Bakery Cost | $ 1,793.38 | 1.52% | $ 1,869.96 | 1.40% | $ 2,079.93 | 1.47% |
| 6170 Grocery Cost | $ 7,721.13 | 6.56% | $ 8,281.27 | 6.20% | $ 8,305.37 | 5.85% |
| 6180 NA Beverage | $ 732.83 | 0.62% | $ 667.84 | 0.50% | $ 598.61 | 0.42% |
| **Total Food Cost** | $ 39,385.55 | 33.44% | $ 44,077.70 | 33.00% | $ 45,490.61 | 32.06% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,087.83 | 11.11% | $ 2,641.74 | 10.47% | $ 2,131.84 | 10.78% |
| 6220 Wine Cost | $ 374.07 | 1.99% | $ 473.31 | 1.88% | $ 512.90 | 2.59% |
| 6230 Bottled Beer Cost | $ 200.48 | 1.07% | $ 253.67 | 1.01% | $ 180.34 | 0.91% |
| 6240 Draft Beer Cost | $ 1,326.90 | 7.06% | $ 1,678.93 | 6.65% | $ 1,236.15 | 6.25% |
| **Total Bev Cost** | $ 3,989.28 | 21.22% | $ 5,047.66 | 20.00% | $ 4,061.23 | 20.34% |
| | | | | | | |
| **Total F&B Costs** | $ 43,374.83 | 32.12% | $ 49,125.36 | 31.63% | $ 49,551.84 | 30.33% |
| | | | | | | |
| **Gross Profit** | $ 91,679.57 | 67.88% | $ 106,187.20 | 68.37% | $ 113,811.43 | 69.67% |

| | 2024/5 Budget - Smokecraft | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | |
| | End Date: 05/25/2025 | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ 14,624.97 | 10.83% | $ 14,740.38 | 9.49% | $ 11,922.89 | 7.30% |
| 6311 | Direct Labor - FOH | $ 3,781.25 | 2.80% | $ 3,882.81 | 2.50% | $ 4,720.67 | 2.89% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ 47.24 | 0.03% |
| 6313 | Training Labor | $ 456.72 | 0.34% | $ 232.97 | 0.15% | $ 639.36 | 0.39% |
| 6314 | Direct Labor - BOH | $ 23,535.74 | 17.43% | $ 26,403.14 | 17.00% | $ 28,578.07 | 17.49% |
| 6315 | Overtime Labor - BOH | $ 112.59 | 0.08% | $ - | 0.00% | $ 719.77 | 0.44% |
| | **Total Labor** | **$ 42,511.27** | **31.48%** | **$ 45,259.30** | **29.14%** | **$ 46,628.00** | **28.54%** |
| | | | | | | | |
| 6510 | Payroll Taxes | $ 4,764.06 | 3.53% | $ 5,824.22 | 3.75% | $ 5,491.68 | 3.36% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 100.00 | 0.07% | $ 200.00 | 0.13% | $ - | 0.00% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ (70.00) | -0.04% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 390.80 | 0.29% | $ 600.00 | 0.39% | $ 781.60 | 0.48% |
| 6580 | Workers Compensation | $ 445.08 | 0.33% | $ 510.00 | 0.33% | $ 445.08 | 0.27% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 251.00 | 0.19% | $ 300.00 | 0.25% | $ 269.00 | 0.16% |
| | **Total Payroll Expenses** | **$ 5,950.94** | **4.41%** | **$ 7,434.22** | **4.79%** | **$ 6,917.36** | **4.23%** |
| | | | | | | | |
| | **Total Payroll Costs** | **$ 48,462.21** | **35.88%** | **$ 52,693.52** | **33.93%** | **$ 53,545.36** | **32.78%** |
| | | | | | | | |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,003.48 | 3.70% | $ 4,659.38 | 3.00% | $ 5,470.30 | 3.35% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 428.10 | 0.32% | $ 550.00 | 0.35% | $ 543.64 | 0.33% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ 150.00 | 0.11% | $ - | 0.00% | $ - | 0.00% |

| | 2024/5 Budget - Smokecraft | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | |
| | End Date: 05/25/2025 | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 300.00 | 0.22% | $ 300.00 | 0.19% | $ 300.00 | 0.18% |
| 7010 | Register Over/Short | $ 2,523.58 | 1.87% | $ - | 0.00% | $ 45.41 | 0.03% |
| 7010 | China/Glassware/Silverware | $ 668.10 | 0.49% | $ 621.25 | 0.40% | $ 64.31 | 0.04% |
| 7040 | Cleaning Supplies | $ 317.49 | 0.24% | $ 310.63 | 0.20% | $ 1,402.72 | 0.86% |
| 7045 | Dish Chemicals | $ 146.08 | 0.11% | $ 465.94 | 0.30% | $ 59.81 | 0.04% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,217.28 | 0.90% | $ 1,164.84 | 0.75% | $ 914.28 | 0.56% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,438.30 | 1.81% | $ 2,640.31 | 1.70% | $ 3,313.48 | 2.03% |
| 7106 | Catering Supplies | $ 526.56 | 0.39% | $ 621.25 | 0.40% | $ 1,737.03 | 1.06% |
| 7110 | Operating Supplies F&B | $ 1,121.94 | 0.83% | $ 1,553.13 | 1.00% | $ 853.57 | 0.52% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,840.91** | **10.99%** | **$ 12,886.72** | **8.30%** | **$ 14,704.55** | **9.00%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,046.79 | 0.78% | $ 1,500.00 | 0.97% | $ 1,087.18 | 0.67% |
| 7195 | Accounting Services | $ 7,750.00 | 5.74% | $ 8,000.00 | 5.15% | $ 2,500.00 | 1.53% |
| 7220 | Bank Charges & Fees | $ 273.02 | 0.20% | $ 15.00 | 0.01% | $ 285.20 | 0.17% |
| 7230 | Licenses & Permits | $ 1,260.65 | 0.93% | $ 600.00 | 0.39% | $ 2,335.81 | 1.43% |
| 7250 | Credit Card Commissions | $ 3,805.36 | 2.82% | $ 3,494.53 | 2.25% | $ 4,023.90 | 2.46% |
| 7256 | Employment Ads | $ 45.00 | 0.03% | $ 90.00 | 0.06% | $ 45.00 | 0.03% |
| 7270 | Dues & Subscriptions | $ 46.95 | 0.03% | $ 50.00 | 0.03% | $ 46.95 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,119.59 | 0.83% | $ 1,275.00 | 0.82% | $ 937.25 | 0.57% |
| 7290 | Legal & Professional Services | $ 15,000.00 | 11.11% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 67.18 | 0.05% | $ 155.31 | 0.10% | $ 155.37 | 0.10% |

| 2024/5 Budget - Smokecraft | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | |
| End Date: 05/25/2025 | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| 7350 Telephone/Internet/Cable | $ 650.05 | 0.48% | $ 650.00 | 0.42% | $ 617.73 | 0.38% |
| 7360 Travel | $ 137.75 | 0.10% | $ 125.00 | 0.08% | $ 153.26 | 0.09% |
| 7370 Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 31,202.34** | **23.10%** | **$ 15,954.85** | **10.27%** | **$ 12,187.65** | **7.46%** |
| | | | | | | |
| **Advertising & Promotion** | | | | | | |
| 7400 Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | 578.89 | 0.35% |
| 7435 Advertising & Marketing | $ 214.20 | | $ 500.00 | 0.32% | $ - | 0.00% |
| 7460 Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total  Advertising & Promotion** | **$ 214.20** | **0.16%** | **$ 500.00** | **0.32%** | **$ 578.89** | **0.35%** |
| | | | | | | |
| **Repairs & Maintenance** | | | | | | |
| 7500 Repairs & Maintenance | $ 29.65 | 0.02% | $ 1,553.13 | 1.00% | $ 220.00 | 0.13% |
| 7620 R&M HVAC & Refrigeration | $ 1,012.74 | 0.75% | $ - | 0.00% | $ 1,580.07 | 0.97% |
| 7630 R&M - Plumbing | $ 41.27 | 0.03% | $ - | 0.00% | $ - | 0.00% |
| 7640 R&M - Electric | $ - | 0.00% | $ - | 0.00% | | |
| 7650 R&M - Exterior/Structure | $ 65.69 | 0.05% | $ - | 0.00% | | |
| 7660 R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | | |
| 7695 Cleaning Service | $ 4,375.00 | 3.24% | $ 3,680.00 | 2.37% | $ - | 0.00% |
| 7710 MC-HVAC & Refrigeration | $ - | 0.00% | $ 625.00 | 0.40% | $ 1,250.00 | 0.77% |
| 7720 MC-Other Equipment | $ 2,026.50 | 1.50% | $ 255.00 | 0.16% | 255.00 | 0.16% |
| 7750 Pest Control | $ 107.39 | 0.08% | $ 85.00 | 0.05% | 85.00 | 0.05% |
| 7785 Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 7,658.24** | **5.67%** | **$ 6,198.13** | **3.99%** | **$ 3,390.07** | **2.08%** |
| | | | | | | |
| **Utilities** | | | | | | |

| | 2024/5 Budget - Smokecraft | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | |
| | End Date: 05/25/2025 | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 7810 | Electricity | $ 2,438.67 | 1.81% | $ 2,329.69 | 1.50% | $ 2,234.62 | 1.37% |
| 7820 | Natural Gas | $ 799.62 | 0.59% | $ 931.88 | 0.60% | $ 841.68 | 0.52% |
| 7830 | Water & Sewer | $ 473.00 | 0.35% | $ 465.94 | 0.30% | $ 364.00 | 0.22% |
| 7840 | Firewood | $ - | 0.00% | $ 750.00 | 0.48% | $ - | 0.00% |
| | **Total Utilities** | **$ 3,711.29** | **2.75%** | **$ 4,477.50** | **2.88%** | **$ 3,440.30** | **2.11%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$ 57,626.98** | **42.67%** | **$ 40,017.20** | **25.77%** | **$ 34,301.46** | **21.00%** |
| | **Other Income (Expenses)** | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | | |
| | **Operating Income Before Bonus** | **$ (14,409.62)** | **-10.67%** | **$ 13,476.48** | **8.68%** | **$ 25,964.61** | **15.89%** |
| | | | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | |
| | **Restaurant Operating Income** | **$ (14,409.62)** | **-10.67%** | **$ 13,476.48** | **8.68%** | **$ 25,964.61** | **15.89%** |
| | | | | | | | |
| | **Facility Expenses** | | | | | | |
| 8010 | Rents | $ 28,412.47 | 21.04% | $ 12,730.64 | 8.20% | $ 12,420.14 | 7.60% |
| 8015 | Common Area Maintenance | $ 2,203.99 | 1.63% | $ 2,315.00 | 1.49% | $ 2,315.00 | 1.42% |
| 8020 | Property Insurance | $ 132.65 | 0.10% | $ 132.00 | 0.08% | $ 132.00 | 0.08% |
| 8030 | Property Taxes | $ 2,535.83 | 1.88% | $ 3,671.46 | 2.36% | $ 3,671.46 | 2.25% |
| | **Total Facility Expenses** | **$ 33,284.94** | **24.65%** | **$ 18,849.10** | **12.14%** | **$ 18,538.60** | **11.35%** |
| | | | | | | | |
| | **Restaurant EBDIT** | **$ (47,694.56)** | **-35.32%** | **$ (5,372.62)** | **-3.46%** | **$ 7,426.01** | **4.55%** |

**2024/5 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 4 | PERIOD 4 | PERIOD 5 |
|---|---|---|
| 4/1/2024 | 3/31/2025 | 4/29/2024 |
| 4/28/2024 | 4/27/2025 | 5/26/2024 |

| 2024/5 Budget - Smokecraft | PERIOD 5 | | PERIOD 6 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/28/2025 | | 5/27/2024 | | 5/26/2025 | |
| End Date: 05/25/2025 | 5/25/2025 | | 6/30/2024 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| **5100** Food Sales | $ 152,348.02 | 84.78% | $ 170,724.17 | 87.08% | $ 180,838.39 | 84.37% |
| **5180** NA Beverage | $ 2,193.64 | 1.22% | $ 3,297.88 | 1.68% | $ 3,493.26 | 1.63% |
| **Total Food Sales** | $ 154,541.65 | 86.00% | $ 174,022.05 | 88.76% | $ 184,331.65 | 86.00% |
| | | | | | | |
| **5210** Liquor Sales | $ 15,956.03 | 8.88% | $ 11,162.00 | 5.69% | $ 17,649.07 | 8.23% |
| **5220** Wine Sales | $ 3,483.40 | 1.94% | $ 2,301.00 | 1.17% | $ 3,638.28 | 1.70% |
| **5230** Bottled Beer Sales | $ 814.91 | 0.45% | $ 741.00 | 0.38% | $ 1,171.65 | 0.55% |
| **5240** Draft Beer Sales | $ 8,946.84 | 4.98% | $ 7,824.00 | 3.99% | $ 12,371.11 | 5.77% |
| **Total Beverage Sales** | $ 29,201.18 | 16.25% | $ 22,028.00 | 11.24% | $ 34,830.11 | 16.25% |
| | | | | | | |
| **Gross F&B Sales** | $ 183,742.84 | 102.25% | $ 196,050.05 | 100.61% | $ 219,161.76 | 102.25% |
| | | | | | | |
| **Deductions** | | | | | | |
| **5110** Goodwill Comps | $ 988.35 | 0.55% | $ 709.60 | 0.36% | $ 1,178.87 | 0.55% |
| **5120** Guest Recovery Comps | $ 539.10 | 0.30% | $ 385.35 | 0.20% | $ 643.02 | 0.30% |
| **5131** 50% Employee Discounts | $ 808.65 | 0.45% | $ 605.75 | 0.31% | $ 964.53 | 0.45% |
| **5132** Manager Meal Discounts | $ 628.95 | 0.35% | $ 671.85 | 0.34% | $ 750.19 | 0.35% |
| **5150** Discounts Marketing | $ 628.95 | 0.35% | $ 259.90 | 0.13% | $ 750.19 | 0.35% |
| **5250** Goodwill Bar Comps | $ 449.25 | 0.25% | $ 174.00 | 0.09% | $ 535.85 | 0.25% |
| | | | | | | |
| **Total Deductions** | $ 4,043.24 | 2.50% | $ 2,806.45 | 1.44% | $ 4,822.63 | 2.50% |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| **5300** Sundry Sales | $ - | 0.00% | $ 585.00 | 0.30% | $ - | 0.00% |
| **5910** Service Charge Revenue - Catering | $ - | 0.00% | $ 1,025.15 | 0.53% | $ - | 0.00% |

| 2024/5 Budget - Smokecraft | PERIOD 5 | | PERIOD 6 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/28/2025 | | 5/27/2024 | | 5/26/2025 | |
| End Date: 05/25/2025 | 5/25/2025 | | 6/30/2024 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ 1,610.15 | 0.83% | $ - | 0.00% |
| **Net Sales** | $ 179,699.60 | 100.00% | $ 194,853.75 | 100.00% | $ 214,339.13 | 100.00% |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 22,563.08 | 14.60% | $ 28,158.21 | 16.18% | $ 26,912.42 | 14.60% |
| 6120 Poultry Cost | $ 4,018.08 | 2.60% | $ 4,090.57 | 2.35% | $ 4,792.62 | 2.60% |
| 6130 Seafood Cost | $ 772.71 | 0.50% | $ 811.04 | 0.47% | $ 921.66 | 0.50% |
| 6140 Dairy Cost | $ 6,181.67 | 4.00% | $ 6,660.79 | 3.83% | $ 7,373.27 | 4.00% |
| 6150 Produce Cost | $ 4,945.33 | 3.20% | $ 4,580.83 | 2.63% | $ 5,898.61 | 3.20% |
| 6160 Bakery Cost | $ 2,163.58 | 1.40% | $ 2,743.14 | 1.58% | $ 2,580.64 | 1.40% |
| 6170 Grocery Cost | $ 9,581.58 | 6.20% | $ 9,591.52 | 5.51% | $ 11,428.56 | 6.20% |
| 6180 NA Beverage | $ 772.71 | 0.50% | $ 911.86 | 0.52% | $ 921.66 | 0.50% |
| **Total Food Cost** | $ 50,998.75 | 33.00% | $ 57,547.96 | 33.07% | $ 60,829.44 | 33.00% |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 3,094.82 | 10.60% | $ 1,812.82 | 8.30% | $ 3,476.88 | 9.98% |
| 6220 Wine Cost | $ 744.58 | 2.55% | $ 370.56 | 1.70% | $ 710.71 | 2.04% |
| 6230 Bottled Beer Cost | $ 261.80 | 0.90% | $ 23.07 | 0.11% | $ 44.25 | 0.13% |
| 6240 Draft Beer Cost | $ 1,794.54 | 6.15% | $ 1,454.50 | 6.66% | $ 2,789.64 | 8.01% |
| **Total Bev Cost** | $ 5,895.74 | 20.00% | $ 3,660.95 | 16.62% | $ 7,021.48 | 20.00% |
| **Total F&B Costs** | $ 56,894.49 | 31.66% | $ 61,208.91 | 31.41% | $ 67,850.93 | 31.66% |
| **Gross Profit** | $ 122,805.11 | 68.34% | $ 133,644.84 | 68.59% | $ 146,488.20 | 68.34% |

| 2024/5 Budget - Smokecraft | PERIOD 5 | | PERIOD 6 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/28/2025 | | 5/27/2024 | | 5/26/2025 | |
| End Date: 05/25/2025 | 5/25/2025 | | 6/30/2024 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ | 14,740.38 | 8.20% | $ | 17,548.07 | 9.01% | $ | 18,425.48 | 8.60% |
| 6311 | Direct Labor - FOH | $ | 4,941.74 | 2.75% | $ | 6,117.97 | 3.14% | $ | 5,894.33 | 2.75% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ | 233.66 | 0.12% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 269.55 | 0.15% | $ | 1,208.16 | 0.62% | $ | 321.51 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 29,650.43 | 16.50% | $ | 31,073.12 | 15.95% | $ | 33,758.41 | 15.75% |
| 6315 | Overtime Labor - BOH | $ | - | 0.00% | $ | 1,090.47 | 0.56% | $ | - | 0.00% |
| | **Total Labor** | $ | **49,602.10** | **27.60%** | $ | **57,271.45** | **29.39%** | $ | **58,399.73** | **27.25%** |
| | | | | | | | | | | |
| 6510 | Payroll Taxes | $ | 6,738.73 | 3.75% | $ | 6,521.65 | 3.35% | $ | 8,037.72 | 3.75% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6540 | Parking | $ | 200.00 | 0.11% | $ | 400.00 | 0.21% | $ | 200.00 | 0.09% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ | (15.00) | -0.01% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 600.00 | 0.33% | $ | 390.80 | 0.20% | $ | 600.00 | 0.28% |
| 6580 | Workers Compensation | $ | 510.00 | 0.28% | $ | 445.08 | 0.23% | $ | 510.00 | 0.24% |
| 6610 | Other Benefits | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | 300.00 | 0.25% | $ | 516.00 | 0.26% | $ | 300.00 | 0.25% |
| | **Total Payroll Expenses** | $ | **8,348.73** | **4.65%** | $ | **8,258.53** | **4.24%** | $ | **9,647.72** | **4.50%** |
| | | | | | | | | | | |
| | **Total Payroll Costs** | $ | **57,950.84** | **32.25%** | $ | **65,529.98** | **33.63%** | $ | **68,047.44** | **31.75%** |
| | | | | | | | | | | |
| | **Controllable Expenses** | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 5,390.99 | 3.00% | $ | 9,383.90 | 4.82% | $ | 6,430.17 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 550.00 | 0.31% | $ | 543.64 | 0.28% | $ | 550.00 | 0.26% |
| 6740 | Security | $ | - | 0.00% | $ | (600.00) | -0.31% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | (150.00) | -0.08% | $ | - | 0.00% |

| | 2024/5 Budget - Smokecraft | PERIOD 5 | | PERIOD 6 | | PERIOD 6 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 4/28/2025 | | 5/27/2024 | | 5/26/2025 | |
| | End Date: 05/25/2025 | 5/25/2025 | | 6/30/2024 | | 6/29/2025 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 300.00 | 0.17% | $ 300.00 | 0.15% | $ 300.00 | 0.14% |
| 7010 | Register Over/Short | $ - | 0.00% | $ (63.47) | -0.03% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 179.70 | 0.10% | $ 420.23 | 0.22% | $ 428.68 | 0.20% |
| 7040 | Cleaning Supplies | $ 359.40 | 0.20% | $ 1,026.40 | 0.53% | $ 428.68 | 0.20% |
| 7045 | Dish Chemicals | $ 539.10 | 0.30% | $ 95.66 | 0.05% | $ 643.02 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,347.75 | 0.75% | $ 1,353.02 | 0.69% | $ 1,607.54 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 3,054.89 | 1.70% | $ 2,996.59 | 1.54% | $ 3,000.75 | 1.40% |
| 7106 | Catering Supplies | $ 718.80 | 0.40% | $ 1,044.83 | 0.54% | $ 857.36 | 0.40% |
| 7110 | Operating Supplies F&B | $ 1,797.00 | 1.00% | $ 1,853.66 | 0.95% | $ 2,143.39 | 1.00% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,237.62** | **7.92%** | **$ 18,204.46** | **9.34%** | **$ 16,389.59** | **7.65%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,500.00 | 0.83% | $ 1,353.99 | 0.69% | $ 1,500.00 | 0.70% |
| 7195 | Accounting Services | $ 2,500.00 | 1.39% | $ 2,500.00 | 1.28% | $ 2,500.00 | 1.17% |
| 7220 | Bank Charges & Fees | $ 15.00 | 0.01% | $ - | 0.00% | $ 15.00 | 0.01% |
| 7230 | Licenses & Permits | $ 600.00 | 0.33% | $ 995.65 | 0.51% | $ 600.00 | 0.28% |
| 7250 | Credit Card Commissions | $ 4,043.24 | 2.25% | $ 3,893.56 | 2.00% | $ 4,822.63 | 2.25% |
| 7256 | Employment Ads | $ 90.00 | 0.05% | $ 45.00 | 0.02% | $ 90.00 | 0.04% |
| 7270 | Dues & Subscriptions | $ 50.00 | 0.03% | $ 48.00 | 0.02% | $ 50.00 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,275.00 | 0.71% | $ 702.96 | 0.36% | $ 1,275.00 | 0.59% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ 49.00 | 0.03% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 179.70 | 0.10% | $ 1,222.71 | 0.63% | $ 214.34 | 0.10% |

| **2024/5 Budget - Smokecraft** | PERIOD 5 | | | PERIOD 6 | | | PERIOD 6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/28/2025 | | | 5/27/2024 | | | 5/26/2025 | | |
| End Date: 05/25/2025 | 5/25/2025 | | | 6/30/2024 | | | 6/29/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| 7350 | Telephone/Internet/Cable | $ | 650.00 | 0.36% | $ | 697.47 | 0.36% | $ | 650.00 | 0.30% |
| 7360 | Travel | $ | 125.00 | 0.07% | $ | 137.13 | 0.07% | $ | 125.00 | 0.06% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | **$** | **11,027.94** | **6.14%** | **$** | **11,645.47** | **5.98%** | **$** | **11,841.97** | **5.52%** |
| | **Advertising & Promotion** | | | | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 500.00 | 0.28% | $ | 372.99 | 0.19% | $ | 500.00 | 0.23% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **500.00** | **0.28%** | **$** | **372.99** | **0.19%** | **$** | **500.00** | **0.23%** |
| | **Repairs & Maintenance** | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ | 1,797.00 | 1.00% | $ | - | 0.00% | $ | 2,143.39 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | - | 0.00% | $ | 1,134.55 | 0.58% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | - | 0.00% | $ | 2,221.19 | 1.14% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | 988.53 | 0.51% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 3,680.00 | 2.05% | $ | 3,680.00 | 1.89% | $ | 3,680.00 | 1.72% |
| 7710 | MC-HVAC & Refrigeration | $ | 625.00 | 0.35% | $ | 2,286.00 | 1.17% | $ | 625.00 | 0.29% |
| 7720 | MC-Other Equipment | $ | 255.00 | 0.14% | $ | - | 0.00% | $ | 255.00 | 0.12% |
| 7750 | Pest Control | $ | 85.00 | 0.05% | $ | (85.00) | -0.04% | $ | 85.00 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **6,442.00** | **3.58%** | **$** | **10,225.27** | **5.25%** | **$** | **6,788.39** | **3.17%** |
| | **Utilities** | | | | | | | | | |

| 2024/5 Budget - Smokecraft | PERIOD 5 | | PERIOD 6 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 4/28/2025 | | 5/27/2024 | | 5/26/2025 | |
| End Date: 05/25/2025 | 5/25/2025 | | 6/30/2024 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7810 | Electricity | $ | 2,336.09 | 1.30% | $ | 1,907.01 | 0.98% | $ | 2,143.39 | 1.00% |
| 7820 | Natural Gas | $ | 1,078.20 | 0.60% | $ | 753.41 | 0.39% | $ | 1,071.70 | 0.50% |
| 7830 | Water & Sewer | $ | 539.10 | 0.30% | $ | 524.00 | 0.27% | $ | 643.02 | 0.30% |
| 7840 | Firewood | $ | 750.00 | 0.42% | $ | 1,500.00 | 0.77% | $ | 750.00 | 0.35% |
| | **Total Utilities** | **$** | **4,703.39** | **2.62%** | **$** | **4,684.42** | **2.40%** | **$** | **4,608.10** | **2.15%** |
| | | | | | | | | | |
| | **Total Operating Expenses** | **$** | **36,910.95** | **20.54%** | **$** | **45,132.61** | **23.16%** | **$** | **40,128.05** | **18.72%** |
| | | | | | | | | | |
| | **Other Income (Expenses)** | | | | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Other Income** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** |
| | | | | | | | | | |
| | **Operating Income Before Bonus** | **$** | **27,943.32** | **15.55%** | **$** | **22,982.25** | **11.79%** | **$** | **38,312.70** | **17.87%** |
| | | | | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| | **Restaurant Operating Income** | **$** | **27,943.32** | **15.55%** | **$** | **22,982.25** | **11.79%** | **$** | **38,312.70** | **17.87%** |
| | | | | | | | | | |
| | **Facility Expenses** | | | | | | | | |
| 8010 | Rents | $ | 12,730.64 | 7.08% | $ | 12,420.14 | 6.37% | $ | 12,730.64 | 5.94% |
| 8015 | Common Area Maintenance | $ | 2,315.00 | 1.29% | $ | 2,315.00 | 1.19% | $ | 2,315.00 | 1.08% |
| 8020 | Property Insurance | $ | 132.00 | 0.07% | $ | 132.00 | 0.07% | $ | 132.00 | 0.06% |
| 8030 | Property Taxes | $ | 3,671.46 | 2.04% | $ | 3,671.46 | 1.88% | $ | 3,671.46 | 1.71% |
| | **Total Facility Expenses** | **$** | **18,849.10** | **10.49%** | **$** | **18,538.60** | **9.51%** | **$** | **18,849.10** | **8.79%** |
| | | | | | | | | | |
| | **Restaurant EBDIT** | **$** | **9,094.22** | **5.06%** | **$** | **4,443.65** | **2.28%** | **$** | **19,463.60** | **9.08%** |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 5 | PERIOD 6 | PERIOD 6 |
|---|---|---|
| 4/28/2025 | 5/27/2024 | 5/26/2025 |
| 5/25/2025 | 6/30/2024 | 6/29/2025 |

**2024/5 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

|  |  | TOTAL | | | |
|---|---|---|---|---|---|
|  |  | 2024 Actual | % of Sales | 2025 Budget | % of Sales |
|  | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 1,601,205.99 | 86.95% | $ 1,725,541.97 | 85.10% |
| 5180 | NA Beverage | $ 23,043.12 | 1.25% | $ 25,148.64 | 1.24% |
|  | **Total Food Sales** | $ 1,624,249.11 | 88.20% | $ 1,750,690.61 | 86.34% |
|  | | | | | |
| 5210 | Liquor Sales | $ 130,654.83 | 7.09% | $ 169,729.08 | 8.37% |
| 5220 | Wine Sales | $ 26,730.47 | 1.45% | $ 34,676.45 | 1.71% |
| 5230 | Bottled Beer Sales | $ 14,351.25 | 0.78% | $ 18,300.76 | 0.90% |
| 5240 | Draft Beer Sales | $ 76,747.96 | 4.17% | $ 100,361.58 | 4.95% |
|  | **Total Beverage Sales** | $ 248,484.51 | 13.49% | $ 323,067.87 | 15.93% |
|  | | | | | |
|  | **Gross F&B Sales** | $ 1,872,733.62 | 101.69% | $ 2,073,758.48 | 102.27% |
|  | | | | | |
|  | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 9,447.36 | 0.51% | $ 11,152.38 | 0.55% |
| 5120 | Guest Recovery Comps | $ 4,705.60 | 0.26% | $ 6,083.12 | 0.30% |
| 5131 | 50% Employee Discounts | $ 8,206.67 | 0.45% | $ 9,124.68 | 0.45% |
| 5132 | Manager Meal Discounts | $ 8,083.76 | 0.44% | $ 7,096.97 | 0.35% |
| 5150 | Discounts Marketing | $ 11,008.92 | 0.60% | $ 7,096.97 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 6,472.75 | 0.35% | $ 5,069.27 | 0.25% |
|  | | | | | |
|  | **Total Deductions** | $ 51,155.42 | 2.78% | $ 45,256.93 | 2.23% |
|  | | | | | |
|  | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ 4,546.76 | 0.25% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 12,237.67 | 0.66% | $ - | 0.00% |

**2024/5 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | | | |
|---|---|---|---|---|---|
| **Total Other Income and Expense** | $ | 16,784.43 | 0.91% | $ | - | 0.00% |
| | | | | | | |
| **Net Sales** | $ | 1,841,592.99 | 100.00% | $ | 2,027,706.13 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ | 236,238.60 | 14.54% | $ | 255,600.83 | 14.60% |
| 6120 Poultry Cost | $ | 42,343.70 | 2.61% | $ | 45,517.96 | 2.60% |
| 6130 Seafood Cost | $ | 8,044.13 | 0.50% | $ | 8,753.45 | 0.50% |
| 6140 Dairy Cost | $ | 65,361.06 | 4.02% | $ | 70,027.62 | 4.00% |
| 6150 Produce Cost | $ | 51,084.24 | 3.15% | $ | 56,022.10 | 3.20% |
| 6160 Bakery Cost | $ | 24,429.90 | 1.50% | $ | 24,509.67 | 1.40% |
| 6170 Grocery Cost | $ | 106,259.01 | 6.54% | $ | 108,542.82 | 6.20% |
| 6180 NA Beverage | $ | 8,111.57 | 0.50% | $ | 8,753.45 | 0.50% |
| **Total Food Cost** | $ | 541,872.21 | 33.36% | $ | 577,727.90 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ | 24,928.29 | 1.35% | $ | 33,292.23 | 1.64% |
| 6220 Wine Cost | $ | 5,747.81 | 0.31% | $ | 7,667.56 | 0.38% |
| 6230 Bottled Beer Cost | $ | 3,230.74 | 0.18% | $ | 4,276.20 | 0.21% |
| 6240 Draft Beer Cost | $ | 14,238.61 | 0.77% | $ | 19,488.56 | 0.96% |
| **Total Bev Cost** | $ | 48,145.45 | 19.38% | $ | 64,724.54 | 20.03% |
| | | | | | | |
| **Total F&B Costs** | $ | 590,017.66 | 32.04% | $ | 642,452.45 | 31.68% |
| | | | | | | |
| **Gross Profit** | $ | 1,251,575.33 | 67.96% | $ | 1,385,253.68 | 68.32% |

## 2024/5 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | | TOTAL | | |
|---|---|---|---|---|---|
| | **Payroll Costs** | | | | |
| 6310 | Management Salaries | $ 196,248.98 | 10.66% | $ 189,254.80 | 9.33% |
| 6311 | Direct Labor - FOH | $ 56,507.63 | 3.07% | $ 54,840.62 | 2.70% |
| 6312 | Overtime Labor - FOH | $ 296.43 | 0.02% | $ - | 0.00% |
| 6313 | Training Labor | $ 5,228.46 | 0.28% | $ 3,570.16 | 0.18% |
| 6314 | Direct Labor - BOH | $ 344,302.98 | 18.70% | $ 345,286.76 | 17.03% |
| 6315 | Overtime Labor - BOH | $ 5,755.11 | 0.31% | $ - | 0.00% |
| | **Total Labor** | **$ 608,339.59** | **33.03%** | **$ 592,952.33** | **29.24%** |
| | | | | | |
| 6510 | Payroll Taxes | $ 68,783.91 | 3.74% | $ 76,114.49 | 3.75% |
| 6530 | Vacation Pay | $ 6,000.32 | 0.33% | $ - | 0.00% |
| 6540 | Parking | $ 3,500.00 | 0.19% | $ 2,400.00 | 0.12% |
| 6550 | Uniform Allowance | $ (285.00) | -0.02% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 5,462.72 | 0.30% | $ 7,200.00 | 0.36% |
| 6580 | Workers Compensation | $ 5,726.70 | 0.31% | $ 6,120.00 | 0.30% |
| 6610 | Other Benefits | $ - | 0.00% | $ 110.00 | 0.01% |
| 6615 | Payroll Processing Fees | $ 3,708.00 | 0.20% | $ 3,600.00 | 0.18% |
| | **Total Payroll Expenses** | **$ 92,896.65** | **5.04%** | **$ 95,544.49** | **4.71%** |
| | | | | | |
| | **Total Payroll Costs** | **$ 701,236.24** | **38.08%** | **$ 688,496.82** | **33.95%** |
| | | | | | |
| | **Controllable Expenses** | | | | |
| 6500 | 3rd Party Delivery Expense | $ 54,366.14 | 2.95% | $ 58,545.11 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 6,366.54 | 0.35% | $ 6,600.00 | 0.33% |
| 6740 | Security | $ (300.00) | -0.02% | $ 600.00 | 0.03% |
| 6750 | Trash Removal | $ (266.63) | -0.01% | $ - | 0.00% |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | | TOTAL | | |
|---|---|---|---|---|---|
| 6790 | Other Contracted Services | $ 3,658.24 | 0.20% | $ 3,600.00 | 0.18% |
| 7010 | Register Over/Short | $ 2,649.08 | 0.14% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 7,276.98 | 0.40% | $ 5,462.86 | 0.27% |
| 7040 | Cleaning Supplies | $ 5,432.58 | 0.29% | $ 4,240.54 | 0.21% |
| 7045 | Dish Chemicals | $ 4,806.58 | 0.26% | $ 5,917.61 | 0.29% |
| 7050 | Decorations | $ 529.48 | 0.03% | $ - | 0.00% |
| 7060 | Linens | $ 12,788.32 | 0.69% | $ 14,699.12 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ 124.20 | 0.01% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 30,909.66 | 1.68% | $ 30,950.98 | 1.53% |
| 7106 | Catering Supplies | $ 9,426.07 | 0.51% | $ 14,065.33 | 0.69% |
| 7110 | Operating Supplies F&B | $ 22,786.50 | 1.24% | $ 23,665.46 | 1.17% |
| 7120 | Uniforms | $ 1,252.30 | 0.07% | $ - | 0.00% |
| 7470 | Live Entertainment | $ 9,900.00 | 0.54% | $ 1,000.00 | 0.05% |
| | **Total Controllable Expenses** | **$ 171,706.04** | **9.32%** | **$ 169,347.01** | **8.35%** |
| | | | | | |
| | **General & Administrative** | | | | |
| 7190 | Other Contracted Services-Admin | $ 17,110.32 | 0.93% | $ 18,000.00 | 0.89% |
| 7195 | Accounting Services | $ 35,257.98 | 1.91% | $ 35,500.00 | 1.75% |
| 7220 | Bank Charges & Fees | $ 3,027.14 | 0.16% | $ 775.00 | 0.04% |
| 7230 | Licenses & Permits | $ 10,316.04 | 0.56% | $ 7,200.00 | 0.36% |
| 7250 | Credit Card Commissions | $ 44,055.05 | 2.39% | $ 45,623.39 | 2.25% |
| 7256 | Employment Ads | $ 495.00 | 0.03% | $ 1,080.00 | 0.05% |
| 7270 | Dues & Subscriptions | $ 1,138.43 | 0.06% | $ 600.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 18,586.02 | 1.01% | $ 15,300.00 | 0.75% |
| 7290 | Legal & Professional Services | $ 35,834.09 | 1.95% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 2,350.10 | 0.13% | $ 2,027.71 | 0.10% |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | | | |
|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ | 7,487.38 | 0.41% | $ | 7,800.00 | 0.38% |
| 7360 | Travel | $ | 2,095.17 | 0.11% | $ | 1,500.00 | 0.07% |
| 7370 | Meals & Entertainment | $ | 174.92 | 0.01% | $ | - | 0.00% |
| | **Total General & Administrative** | $ | **177,927.64** | **9.66%** | $ | **135,406.09** | **6.68%** |
| | | | | | | | |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | 12,816.79 | 0.70% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 24,503.13 | 1.33% | $ | 8,000.00 | 0.39% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | $ | **37,319.92** | **2.03%** | $ | **8,000.00** | **0.39%** |
| | | | | | | | |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ | 5,662.44 | 0.31% | $ | 20,277.06 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | 11,132.96 | 0.60% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | 5,996.34 | 0.33% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | 1,518.81 | 0.08% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | 65.69 | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | 988.53 | 0.05% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 48,800.86 | 2.65% | $ | 44,160.00 | 2.18% |
| 7710 | MC-HVAC & Refrigeration | $ | 15,751.50 | 0.86% | $ | 15,289.50 | 0.75% |
| 7720 | MC-Other Equipment | $ | 4,066.50 | 0.22% | $ | 3,060.00 | 0.15% |
| 7750 | Pest Control | $ | 872.39 | 0.05% | $ | 1,020.00 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | $ | **94,856.02** | **5.15%** | $ | **83,806.56** | **4.13%** |
| | | | | | | | |
| | **Utilities** | | | | | | |

**2024/5 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | | TOTAL | | |
|---|---|---|---|---|---|
| 7810 | Electricity | $ 28,509.59 | 1.55% | $ 29,716.50 | 1.47% |
| 7820 | Natural Gas | $ 11,309.58 | 0.61% | $ 12,550.62 | 0.62% |
| 7830 | Water & Sewer | $ 5,993.00 | 0.33% | $ 6,488.17 | 0.32% |
| 7840 | Firewood | $ 6,800.22 | 0.37% | $ 9,000.00 | 0.44% |
| | **Total Utilities** | **$ 52,612.39** | **2.86%** | **$ 57,755.30** | **2.85%** |
| | | | | | |
| | **Total Operating Expenses** | **$ 534,422.01** | **29.02%** | **$ 454,314.96** | **22.41%** |
| | | | | | |
| | **Other Income (Expenses)** | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | |
| | **Operating Income Before Bonus** | **$ 15,917.08** | **0.86%** | **$ 242,441.90** | **11.96%** |
| | | | | | |
| 6455 | Management Bonuses | $ 163.34 | 0.01% | $ - | 0.00% |
| | | | | | |
| | **Restaurant Operating Income** | **$ 15,753.74** | **0.86%** | **$ 242,441.90** | **11.96%** |
| | | | | | |
| | **Facility Expenses** | | | | |
| 8010 | Rents | $ 165,034.01 | 8.96% | $ 152,767.68 | 7.53% |
| 8015 | Common Area Maintenance | $ 29,038.99 | 1.58% | $ 27,780.00 | 1.37% |
| 8020 | Property Insurance | $ 1,394.65 | 0.08% | $ 1,584.00 | 0.08% |
| 8030 | Property Taxes | $ 42,069.49 | 2.28% | $ 44,057.52 | 2.17% |
| | **Total Facility Expenses** | **$ 237,537.14** | **12.90%** | **$ 226,189.20** | **11.15%** |
| | | | | | |
| | **Restaurant EBDIT** | **$ (221,783.40)** | **-12.04%** | **$ 16,252.70** | **0.80%** |

**2024/5 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

TOTAL

| **2025/6 Budget - Smokecraft** | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 134,764.23 | 84.98% | $ 160,124.71 | 88.89% | $ 164,239.80 | 84.50% |
| 5180 NA Beverage | $ 1,610.04 | 1.02% | $ 2,003.48 | 1.11% | $ 2,913.89 | 1.50% |
| **Total Food Sales** | **$ 136,374.27** | **86.00%** | **$ 162,128.18** | **90.00%** | **$ 167,153.69** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 12,891.90 | 8.13% | $ 11,880.17 | 6.59% | $ 15,122.29 | 7.78% |
| 5220 Wine Sales | $ 2,907.75 | 1.83% | $ 2,362.93 | 1.31% | $ 3,630.51 | 1.87% |
| 5230 Bottled Beer Sales | $ 1,691.72 | 1.07% | $ 1,679.99 | 0.93% | $ 2,787.39 | 1.43% |
| 5240 Draft Beer Sales | $ 8,277.03 | 5.22% | $ 6,594.71 | 3.66% | $ 10,529.99 | 5.42% |
| **Total Beverage Sales** | **$ 25,768.39** | **16.25%** | **$ 22,517.80** | **12.50%** | **$ 32,070.18** | **16.50%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 162,142.66** | **102.25%** | **$ 184,645.99** | **102.50%** | **$ 199,223.88** | **102.50%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 872.16 | 0.55% | $ 990.78 | 0.55% | $ 1,360.55 | 0.70% |
| 5120 Guest Recovery Comps | $ 475.72 | 0.30% | $ 540.43 | 0.30% | $ 777.46 | 0.40% |
| 5131 50% Employee Discounts | $ 713.59 | 0.45% | $ 810.64 | 0.45% | $ 777.46 | 0.40% |
| 5132 Manager Meal Discounts | $ 555.01 | 0.35% | $ 630.50 | 0.35% | $ 777.46 | 0.40% |
| 5150 Discounts Marketing | $ 555.01 | 0.35% | $ 630.50 | 0.35% | $ 680.28 | 0.35% |
| 5250 Goodwill Bar Comps | $ 396.44 | 0.25% | $ 450.36 | 0.25% | $ 485.91 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 3,567.93** | **2.25%** | **$ 4,053.20** | **2.25%** | **$ 4,859.12** | **2.50%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 7 | | | PERIOD 8 | | | PERIOD 9 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | | 7/29/2024 | | | 8/26/2024 | | |
| End Date: 05/25/2025 | 7/28/2024 | | | 8/25/2024 | | | 9/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| **Total Other Income and Expense** | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| **Net Sales** | $ | 158,574.73 | 100.00% | $ | 180,142.43 | 100.25% | $ | 194,364.76 | 100.00% |
| | | | | | | | | | |
| **Food Costs** | | | | | | | | | |
| 6110 | Meat Cost | 19,910.64 | 14.60% | | 23,670.71 | 14.60% | | 24,404.44 | 14.60% |
| 6120 | Poultry Cost | 3,545.73 | 2.60% | | 4,215.33 | 2.60% | | 4,346.00 | 2.60% |
| 6130 | Seafood Cost | 681.87 | 0.50% | | 810.64 | 0.50% | | 835.77 | 0.50% |
| 6140 | Dairy Cost | 5,454.97 | 4.00% | | 6,485.13 | 4.00% | | 6,686.15 | 4.00% |
| 6150 | Produce Cost | 4,363.98 | 3.20% | | 5,188.10 | 3.20% | | 5,348.92 | 3.20% |
| 6160 | Bakery Cost | 1,909.24 | 1.40% | | 2,269.79 | 1.40% | | 2,340.15 | 1.40% |
| 6170 | Grocery Cost | 8,455.20 | 6.20% | | 10,051.95 | 6.20% | | 10,363.53 | 6.20% |
| 6180 | NA Beverage | 681.87 | 0.50% | | 810.64 | 0.50% | | 835.77 | 0.50% |
| | **Total Food Cost** | $ 45,003.51 | 33.00% | $ | 53,502.30 | 33.00% | $ | 55,160.72 | 33.00% |
| | | | | | | | | | |
| **Beverage Costs** | | | | | | | | | |
| 6210 | Liquor Cost | 2,596.37 | 10.08% | | 2,270.80 | 10.08% | | 2,817.99 | 8.79% |
| 6220 | Wine Cost | 722.98 | 2.81% | | 479.86 | 2.13% | | 1,325.75 | 4.13% |
| 6230 | Bottled Beer Cost | 461.09 | 1.79% | | 367.43 | 1.63% | | 718.19 | 2.24% |
| 6240 | Draft Beer Cost | 1,373.24 | 5.33% | | 1,385.47 | 6.15% | | 1,552.11 | 4.84% |
| | **Total Bev Cost** | $ 5,153.68 | 20.00% | $ | 4,503.56 | 20.00% | $ | 6,414.04 | 20.00% |
| | | | | | | | | | |
| | **Total F&B Costs** | $ 50,157.19 | 31.63% | $ | 58,005.86 | 32.20% | $ | 61,574.76 | 31.68% |
| | | | | | | | | | |
| | **Gross Profit** | $ 108,417.54 | 68.37% | $ | 122,136.57 | 67.80% | $ | 132,790.00 | 68.32% |

| **2025/6 Budget - Smokecraft** | **PERIOD 7** | | **PERIOD 8** | | **PERIOD 9** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ | 15,184.62 | 9.58% | $ | 15,184.62 | 8.43% | $ | 18,980.77 | 9.77% |
| 6311 | Direct Labor - FOH | $ | 5,550.12 | 3.50% | $ | 3,602.85 | 2.00% | $ | 5,345.03 | 2.75% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 792.87 | 0.50% | $ | 270.21 | 0.15% | $ | 291.55 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 29,336.33 | 18.50% | $ | 29,723.50 | 16.50% | $ | 34,013.83 | 17.50% |
| 6315 | Overtime Labor - BOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Labor** | $ | **50,863.93** | **32.08%** | $ | **48,781.18** | **27.08%** | $ | **58,631.18** | **30.17%** |
| | | | | | | | | | | |
| 6510 | Payroll Taxes | $ | 6,025.84 | 3.80% | $ | 6,845.41 | 3.80% | $ | 7,385.86 | 3.80% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6540 | Parking | $ | 206.00 | 0.13% | $ | 206.00 | 0.11% | $ | 206.00 | 0.11% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 618.00 | 0.39% | $ | 618.00 | 0.34% | $ | 618.00 | 0.32% |
| 6580 | Workers Compensation | $ | 525.30 | 0.33% | $ | 525.30 | 0.29% | $ | 525.30 | 0.27% |
| 6610 | Other Benefits | $ | 56.65 | 0.04% | $ | 56.65 | 0.03% | $ | 56.65 | 0.00% |
| 6615 | Payroll Processing Fees | $ | 309.00 | 0.25% | $ | 309.00 | 0.25% | $ | 309.00 | 0.25% |
| | **Total Payroll Expenses** | $ | **7,740.79** | **4.88%** | $ | **8,560.36** | **4.75%** | $ | **9,044.16** | **4.65%** |
| | | | | | | | | | | |
| | **Total Payroll Costs** | $ | **58,604.72** | **36.96%** | $ | **57,341.54** | **31.83%** | $ | **67,675.34** | **34.82%** |
| | | | | | | | | | | |
| | **Controllable Expenses** | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 4,757.24 | 3.00% | $ | 5,404.27 | 3.00% | $ | 5,733.76 | 2.95% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 566.50 | 0.36% | $ | 566.50 | 0.31% | $ | 566.50 | 0.29% |
| 6740 | Security | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| 6790 Other Contracted Services | $ 309.00 | 0.19% | $ 309.00 | 0.17% | $ 309.00 | 0.16% |
| 7010 Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 China/Glassware/Silverware | $ 634.30 | 0.40% | $ 360.28 | 0.20% | $ 388.73 | 0.20% |
| 7040 Cleaning Supplies | $ 317.15 | 0.20% | $ 360.28 | 0.20% | $ 583.09 | 0.30% |
| 7045 Dish Chemicals | $ 475.72 | 0.30% | $ 540.43 | 0.30% | $ 485.91 | 0.25% |
| 7050 Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 Linens | $ 1,189.31 | 0.75% | $ 990.78 | 0.55% | $ 1,360.55 | 0.70% |
| 7080 New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 To Go Supplies | $ 2,695.77 | 1.70% | $ 2,161.71 | 1.20% | $ 2,721.11 | 1.40% |
| 7106 Catering Supplies | $ 634.30 | 0.40% | $ 3,062.42 | 1.70% | $ 971.82 | 0.50% |
| 7110 Operating Supplies F&B | $ 2,220.05 | 1.40% | $ 2,521.99 | 1.40% | $ 1,943.65 | 1.00% |
| 7120 Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Controllable Expenses** | **$ 13,799.34** | **8.70%** | **$ 16,277.68** | **9.04%** | **$ 15,064.13** | **7.75%** |
| | | | | | | |
| **General & Administrative** | | | | | | |
| 7190 Other Contracted Services-Admin | $ 1,545.00 | 0.97% | $ 1,545.00 | 0.86% | $ 1,545.00 | 0.79% |
| 7195 Accounting Services | $ 2,575.00 | 1.62% | $ 2,575.00 | 1.43% | $ 2,575.00 | 1.32% |
| 7220 Bank Charges & Fees | $ 103.00 | 0.06% | $ 103.00 | 0.06% | $ 103.00 | 0.05% |
| 7230 Licenses & Permits | $ 618.00 | 0.39% | $ 618.00 | 0.34% | $ 618.00 | 0.32% |
| 7250 Credit Card Commissions | $ 3,567.93 | 2.25% | $ 4,053.20 | 2.25% | $ 4,373.21 | 2.25% |
| 7256 Employment Ads | $ 92.70 | 0.06% | $ 92.70 | 0.05% | $ 92.70 | 0.05% |
| 7270 Dues & Subscriptions | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% |
| 7285 Key Man/General Liability Insurance | $ 1,313.25 | 0.83% | $ 1,313.25 | 0.73% | $ 1,313.25 | 0.68% |
| 7290 Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 Office Supplies & Postage | $ 158.57 | 0.10% | $ 180.14 | 0.10% | $ 194.36 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ 669.50 | 0.42% | $ 669.50 | 0.37% | $ 669.50 | 0.34% |
| 7360 | Travel | $ 128.75 | 0.08% | $ 128.75 | 0.07% | $ 128.75 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 10,823.21** | **6.83%** | **$ 11,330.05** | **6.29%** | **$ 11,664.27** | **6.00%** |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 515.00 | 0.32% | $ 515.00 | 0.29% | $ 515.00 | 0.26% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 515.00** | **0.32%** | **$ 515.00** | **0.29%** | **$ 515.00** | **0.26%** |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,585.75 | 1.00% | 1,801.42 | 1.00% | 1,943.65 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | - | 0.00% | - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | - | 0.00% | - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | - | 0.00% | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | - | 0.00% | - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | - | 0.00% | - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 2.39% | $ 3,790.40 | 2.10% | $ 3,790.40 | 1.95% |
| 7710 | MC-HVAC & Refrigeration | $ 2,468.40 | 1.56% | $ 643.75 | 0.36% | $ 1,081.50 | 0.56% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.17% | $ 262.65 | 0.15% | $ 262.65 | 0.14% |
| 7750 | Pest Control | $ 87.55 | 0.06% | $ 87.55 | 0.05% | $ 87.55 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,194.74** | **5.17%** | **$ 6,585.77** | **3.66%** | **$ 7,165.75** | **3.69%** |
| | **Utilities** | | | | | | |

| **2025/6 Budget - Smokecraft** | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | | |
| LY End: 05/26/2024 | | | | | | | |
| 7810 | Electricity | $ 2,378.62 | 1.50% | $ 2,161.71 | 1.20% | $ 2,138.01 | 1.10% |
| 7820 | Natural Gas | $ 951.45 | 0.60% | $ 1,080.85 | 0.60% | $ 1,166.19 | 0.60% |
| 7830 | Water & Sewer | $ 475.72 | 0.30% | $ 540.43 | 0.30% | $ 680.28 | 0.35% |
| 7840 | Firewood | $ 772.50 | 0.49% | $ 772.50 | 0.43% | $ 772.50 | 0.40% |
| | **Total Utilities** | **$ 4,578.29** | **2.89%** | **$ 4,555.49** | **2.53%** | **$ 4,756.98** | **2.45%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$ 37,910.58** | **23.91%** | **$ 39,263.99** | **21.80%** | **$ 39,166.12** | **20.15%** |
| | **Other Income (Expenses)** | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | | |
| | **Operating Income Before Bonus** | **$ 11,902.24** | **7.51%** | **$ 25,531.03** | **14.17%** | **$ 25,948.54** | **13.35%** |
| | | | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | |
| | **Restaurant Operating Income** | **$ 11,902.24** | **7.51%** | **$ 25,531.03** | **14.17%** | **$ 25,948.54** | **13.35%** |
| | | | | | | | |
| | **Facility Expenses** | | | | | | |
| 8010 | Rents | $ 13,112.56 | 8.27% | $ 13,112.56 | 7.28% | $ 13,112.56 | 6.75% |
| 8015 | Common Area Maintenance | $ 2,384.45 | 1.50% | $ 2,384.45 | 1.32% | $ 2,384.45 | 1.23% |
| 8020 | Property Insurance | $ 135.96 | 0.09% | $ 135.96 | 0.08% | $ 135.96 | 0.07% |
| 8030 | Property Taxes | $ 3,781.60 | 2.38% | $ 3,781.60 | 2.10% | $ 3,781.60 | 1.95% |
| | **Total Facility Expenses** | **$ 19,414.57** | **12.24%** | **$ 19,414.57** | **10.78%** | **$ 19,414.57** | **9.99%** |
| | | | | | | | |
| | **Restaurant EBDIT** | **$ (7,512.33)** | **-4.74%** | **$ 6,116.46** | **3.40%** | **$ 6,533.97** | **3.36%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | PERIOD 7 | PERIOD 8 | PERIOD 9 |
|---|---|---|---|
| | 7/1/2024 | 7/29/2024 | 8/26/2024 |
| | 7/28/2024 | 8/25/2024 | 9/29/2024 |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 130,026.74 | 84.89% | $ 108,326.45 | 85.31% | $ 189,488.51 | 85.11% |
| 5180 NA Beverage | $ 1,696.74 | 1.11% | $ 875.50 | 0.69% | $ 1,981.10 | 0.89% |
| **Total Food Sales** | **$ 131,723.48** | **86.00%** | **$ 109,201.95** | **86.00%** | **$ 191,469.62** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 12,577.05 | 8.21% | $ 10,961.14 | 8.63% | $ 20,582.32 | 9.24% |
| 5220 Wine Sales | $ 2,588.58 | 1.69% | $ 2,362.23 | 1.86% | $ 3,228.28 | 1.45% |
| 5230 Bottled Beer Sales | $ 1,495.06 | 0.98% | $ 1,455.83 | 1.15% | $ 2,346.71 | 1.05% |
| 5240 Draft Beer Sales | $ 8,611.83 | 5.62% | $ 6,172.34 | 4.86% | $ 10,578.14 | 4.75% |
| **Total Beverage Sales** | **$ 25,272.53** | **16.50%** | **$ 20,951.54** | **16.50%** | **$ 36,735.45** | **16.50%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 156,996.01** | **102.50%** | **$ 130,153.49** | **102.50%** | **$ 228,205.07** | **102.50%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 1,072.17 | 0.70% | $ 888.85 | 0.70% | $ 1,558.47 | 0.70% |
| 5120 Guest Recovery Comps | $ 612.67 | 0.40% | $ 507.92 | 0.40% | $ 890.56 | 0.40% |
| 5131 50% Employee Discounts | $ 612.67 | 0.40% | $ 507.92 | 0.40% | $ 890.56 | 0.40% |
| 5132 Manager Meal Discounts | $ 612.67 | 0.40% | $ 507.92 | 0.40% | $ 890.56 | 0.40% |
| 5150 Discounts Marketing | $ 536.08 | 0.35% | $ 444.43 | 0.35% | $ 779.24 | 0.35% |
| 5250 Goodwill Bar Comps | $ 382.92 | 0.25% | $ 317.45 | 0.25% | $ 556.60 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 3,829.17** | **2.50%** | **$ 3,174.48** | **2.50%** | **$ 5,565.98** | **2.50%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 10 | | | PERIOD 11 | | | PERIOD 12 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| **Total Other Income and Expense** | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| **Net Sales** | $ | 153,166.84 | 100.00% | $ | 126,979.01 | 100.00% | $ | 222,639.09 | 100.00% |
| | | | | | | | | | |
| **Food Costs** | | | | | | | | | |
| 6110 Meat Cost | $ | 19,231.63 | 14.60% | $ | 15,943.48 | 14.60% | $ | 27,954.56 | 14.60% |
| 6120 Poultry Cost | $ | 3,424.81 | 2.60% | $ | 2,839.25 | 2.60% | $ | 4,978.21 | 2.60% |
| 6130 Seafood Cost | $ | 658.62 | 0.50% | $ | 546.01 | 0.50% | $ | 957.35 | 0.50% |
| 6140 Dairy Cost | $ | 5,268.94 | 4.00% | $ | 4,368.08 | 4.00% | $ | 7,658.78 | 4.00% |
| 6150 Produce Cost | $ | 4,215.15 | 3.20% | $ | 3,494.46 | 3.20% | $ | 6,127.03 | 3.20% |
| 6160 Bakery Cost | $ | 1,844.13 | 1.40% | $ | 1,528.83 | 1.40% | $ | 2,680.57 | 1.40% |
| 6170 Grocery Cost | $ | 8,166.86 | 6.20% | $ | 6,770.52 | 6.20% | $ | 11,871.12 | 6.20% |
| 6180 NA Beverage | $ | 658.62 | 0.50% | $ | 546.01 | 0.50% | $ | 957.35 | 0.50% |
| **Total Food Cost** | $ | 43,468.75 | 33.00% | $ | 36,036.64 | 33.00% | $ | 63,184.97 | 33.00% |
| | | | | | | | | | |
| **Beverage Costs** | | | | | | | | | |
| 6210 Liquor Cost | $ | 3,047.95 | 12.06% | $ | 1,863.92 | 8.90% | $ | 3,078.69 | 8.38% |
| 6220 Wine Cost | $ | 114.14 | 0.45% | $ | 651.93 | 3.11% | $ | 466.03 | 1.27% |
| 6230 Bottled Beer Cost | $ | 246.85 | 0.98% | $ | 429.50 | 2.05% | $ | 931.07 | 2.53% |
| 6240 Draft Beer Cost | $ | 1,645.56 | 6.51% | $ | 1,244.96 | 5.94% | $ | 2,871.31 | 7.82% |
| **Total Bev Cost** | $ | 5,054.51 | 20.00% | $ | 4,190.31 | 20.00% | $ | 7,347.09 | 20.00% |
| | | | | | | | | | |
| **Total F&B Costs** | $ | 48,523.25 | 31.68% | $ | 40,226.95 | 31.68% | $ | 70,532.06 | 31.68% |
| | | | | | | | | | |
| **Gross Profit** | $ | 104,643.58 | 68.32% | $ | 86,752.06 | 68.32% | $ | 152,107.03 | 68.32% |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ 15,184.62 | 9.91% | $ 15,184.62 | 11.96% | $ 18,980.77 | 8.53% |
| 6311 | Direct Labor - FOH | $ 4,212.09 | 2.75% | $ 4,444.27 | 3.50% | $ 5,009.38 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 229.75 | 0.15% | $ 190.47 | 0.15% | $ 333.96 | 0.15% |
| 6314 | Direct Labor - BOH | $ 26,804.20 | 17.50% | $ 23,491.12 | 18.50% | $ 34,509.06 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 46,430.65** | **30.31%** | **$ 43,310.47** | **34.11%** | **$ 58,833.16** | **26.43%** |
| | | | | | | | |
| 6510 | Payroll Taxes | $ 5,820.34 | 3.80% | $ 4,825.20 | 3.80% | $ 8,460.29 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 206.00 | 0.13% | $ 206.00 | 0.16% | $ 206.00 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 618.00 | 0.40% | $ 618.00 | 0.49% | $ 618.00 | 0.28% |
| 6580 | Workers Compensation | $ 525.30 | 0.34% | $ 525.30 | 0.41% | $ 525.30 | 0.24% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% |
| | **Total Payroll Expenses** | **$ 7,478.64** | **4.88%** | **$ 6,483.50** | **5.11%** | **$ 10,118.59** | **4.54%** |
| | | | | | | | |
| | **Total Payroll Costs** | **$ 53,909.29** | **35.20%** | **$ 49,793.97** | **39.21%** | **$ 68,951.75** | **30.97%** |
| | | | | | | | |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,518.42 | 2.95% | $ 3,809.37 | 3.00% | $ 4,452.78 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 566.50 | 0.37% | $ 566.50 | 0.45% | $ 566.50 | 0.25% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 309.00 | 0.20% | $ 309.00 | 0.24% | $ 309.00 | 0.14% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 612.67 | 0.40% | $ 253.96 | 0.20% | $ 445.28 | 0.20% |
| 7040 | Cleaning Supplies | $ 306.33 | 0.20% | $ 253.96 | 0.20% | $ 445.28 | 0.20% |
| 7045 | Dish Chemicals | $ 382.92 | 0.25% | $ 380.94 | 0.30% | $ 667.92 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,072.17 | 0.70% | $ 952.34 | 0.75% | $ 1,669.79 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,144.34 | 1.40% | $ 1,777.71 | 1.40% | $ 3,562.23 | 1.60% |
| 7106 | Catering Supplies | $ 765.83 | 0.50% | $ 507.92 | 0.40% | $ 4,452.78 | 2.00% |
| 7110 | Operating Supplies F&B | $ 1,914.59 | 1.25% | $ 1,777.71 | 1.40% | $ 2,782.99 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 12,592.76** | **8.22%** | **$ 10,589.39** | **8.34%** | **$ 19,354.54** | **8.69%** |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,545.00 | 1.01% | $ 1,545.00 | 1.22% | $ 1,545.00 | 0.69% |
| 7195 | Accounting Services | $ 2,575.00 | 1.68% | $ 2,575.00 | 2.03% | $ 2,575.00 | 1.16% |
| 7220 | Bank Charges & Fees | $ 103.00 | 0.07% | $ 103.00 | 0.08% | $ 103.00 | 0.05% |
| 7230 | Licenses & Permits | $ 618.00 | 0.40% | $ 618.00 | 0.49% | $ 618.00 | 0.28% |
| 7250 | Credit Card Commissions | $ 3,446.25 | 2.25% | $ 2,857.03 | 2.25% | $ 5,009.38 | 2.25% |
| 7256 | Employment Ads | $ 92.70 | 0.06% | $ 92.70 | 0.07% | $ 92.70 | 0.04% |
| 7270 | Dues & Subscriptions | $ 51.50 | 0.03% | $ 51.50 | 0.04% | $ 51.50 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,313.25 | 0.86% | $ 1,313.25 | 1.03% | $ 1,313.25 | 0.59% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 153.17 | 0.10% | $ 126.98 | 0.10% | $ 222.64 | 0.10% |

| **2025/6 Budget - Smokecraft** | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | | |
| LY End: 05/26/2024 | | | | | | | |
| 7350 | Telephone/Internet/Cable | $ 669.50 | 0.44% | $ 669.50 | 0.53% | $ 669.50 | 0.30% |
| 7360 | Travel | $ 128.75 | 0.08% | $ 128.75 | 0.10% | $ 128.75 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 10,696.12** | **6.98%** | **$ 10,080.71** | **7.94%** | **$ 12,328.72** | **5.54%** |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 515.00 | 0.34% | $ 1,545.00 | 1.22% | $ 1,545.00 | 0.69% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 515.00** | **0.34%** | **$ 1,545.00** | **1.22%** | **$ 1,545.00** | **0.69%** |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,531.67 | 1.00% | 1,269.79 | 1.00% | 1,558.47 | 0.70% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 2.47% | $ 3,790.40 | 2.99% | $ 3,790.40 | 1.70% |
| 7710 | MC-HVAC & Refrigeration | $ 643.75 | 0.42% | $ 2,468.40 | 1.94% | $ 2,317.50 | 1.04% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.17% | $ 262.65 | 0.21% | $ 262.65 | 0.12% |
| 7750 | Pest Control | $ 87.55 | 0.06% | $ 87.55 | 0.07% | $ 87.55 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 6,316.02** | **4.12%** | **$ 7,878.79** | **6.20%** | **$ 8,016.57** | **3.60%** |
| | **Utilities** | | | | | | |

| **2025/6 Budget - Smokecraft** | | PERIOD 10 | | | PERIOD 11 | | | PERIOD 12 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | | |
| 7810 | Electricity | $ | 1,991.17 | 1.30% | $ | 2,539.58 | 2.00% | $ | 3,116.95 | 1.40% |
| 7820 | Natural Gas | $ | 1,072.17 | 0.70% | $ | 1,142.81 | 0.90% | $ | 1,113.20 | 0.50% |
| 7830 | Water & Sewer | $ | 612.67 | 0.40% | $ | 507.92 | 0.40% | $ | 556.60 | 0.25% |
| 7840 | Firewood | $ | 772.50 | 0.50% | $ | 772.50 | 0.61% | $ | 772.50 | 0.35% |
| | **Total Utilities** | **$** | **4,448.50** | **2.90%** | **$** | **4,962.81** | **3.91%** | **$** | **5,559.24** | **2.50%** |
| | **Total Operating Expenses** | **$** | **34,568.41** | **22.57%** | **$** | **35,056.69** | **27.61%** | **$** | **46,804.08** | **21.02%** |
| | **Other Income (Expenses)** | | | | | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Other Income** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** |
| | **Operating Income Before Bonus** | **$** | **16,165.89** | **10.55%** | **$** | **1,901.40** | **1.50%** | **$** | **36,351.20** | **16.33%** |
| 6455 | Management Bonuses | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Restaurant Operating Income** | **$** | **16,165.89** | **10.55%** | **$** | **1,901.40** | **1.50%** | **$** | **36,351.20** | **16.33%** |
| | **Facility Expenses** | | | | | | | | | |
| 8010 | Rents | $ | 13,112.56 | 8.56% | $ | 13,112.56 | 10.33% | $ | 13,112.56 | 5.89% |
| 8015 | Common Area Maintenance | $ | 2,384.45 | 1.56% | $ | 2,384.45 | 1.88% | $ | 2,384.45 | 1.07% |
| 8020 | Property Insurance | $ | 135.96 | 0.09% | $ | 135.96 | 0.11% | $ | 135.96 | 0.06% |
| 8030 | Property Taxes | $ | 3,781.60 | 2.47% | $ | 3,781.60 | 2.98% | $ | 3,781.60 | 1.70% |
| | **Total Facility Expenses** | **$** | **19,414.57** | **12.68%** | **$** | **19,414.57** | **15.29%** | **$** | **19,414.57** | **8.72%** |
| | **Restaurant EBDIT** | **$** | **(3,248.69)** | **-2.12%** | **$** | **(17,513.18)** | **-13.79%** | **$** | **16,936.63** | **7.61%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 10 | PERIOD 11 | PERIOD 12 |
|---|---|---|
| 9/30/2024 | 10/28/2024 | 11/25/2024 |
| 10/27/2024 | 11/24/2024 | 12/29/2024 |
| | | |
| | | |
| | | |
| | | |

| **2025/6 Budget - Smokecraft** | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 133,801.72 | 84.74% | $ 134,858.62 | 84.68% | $ 168,486.96 | 84.62% |
| 5180 NA Beverage | $ 1,986.62 | 1.26% | $ 2,101.58 | 1.32% | $ 2,749.90 | 1.38% |
| **Total Food Sales** | **$ 135,788.34** | **86.00%** | **$ 136,960.19** | **86.00%** | **$ 171,236.86** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 14,042.66 | 8.89% | $ 14,732.36 | 9.25% | $ 17,478.83 | 8.78% |
| 5220 Wine Sales | $ 3,306.47 | 2.09% | $ 3,274.29 | 2.06% | $ 3,116.76 | 1.57% |
| 5230 Bottled Beer Sales | $ 1,560.72 | 0.99% | $ 1,852.88 | 1.16% | $ 1,379.19 | 0.69% |
| 5240 Draft Beer Sales | $ 7,142.56 | 4.52% | $ 6,417.71 | 4.03% | $ 10,878.80 | 5.46% |
| **Total Beverage Sales** | **$ 26,052.41** | **16.50%** | **$ 26,277.25** | **16.50%** | **$ 32,853.58** | **16.50%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 161,840.76** | **102.50%** | **$ 163,237.44** | **102.50%** | **$ 204,090.45** | **102.50%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 1,105.25 | 0.70% | $ 1,114.79 | 0.70% | $ 1,393.79 | 0.70% |
| 5120 Guest Recovery Comps | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% |
| 5131 50% Employee Discounts | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% |
| 5132 Manager Meal Discounts | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% |
| 5150 Discounts Marketing | $ 552.63 | 0.35% | $ 557.40 | 0.35% | $ 696.89 | 0.35% |
| 5250 Goodwill Bar Comps | $ 394.73 | 0.25% | $ 398.14 | 0.25% | $ 497.78 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 3,947.34** | **2.50%** | **$ 3,981.40** | **2.50%** | **$ 4,977.82** | **2.50%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 157,893.42 | 100.00% | $ 159,256.04 | 100.00% | $ 199,112.63 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 19,825.10 | 14.60% | $ 19,996.19 | 14.60% | $ 25,000.58 | 14.60% |
| 6120 Poultry Cost | $ 3,530.50 | 2.60% | $ 3,560.97 | 2.60% | $ 4,452.16 | 2.60% |
| 6130 Seafood Cost | $ 678.94 | 0.50% | $ 684.80 | 0.50% | $ 856.18 | 0.50% |
| 6140 Dairy Cost | $ 5,431.53 | 4.00% | $ 5,478.41 | 4.00% | $ 6,849.47 | 4.00% |
| 6150 Produce Cost | $ 4,345.23 | 3.20% | $ 4,382.73 | 3.20% | $ 5,479.58 | 3.20% |
| 6160 Bakery Cost | $ 1,901.04 | 1.40% | $ 1,917.44 | 1.40% | $ 2,397.32 | 1.40% |
| 6170 Grocery Cost | $ 8,418.88 | 6.20% | $ 8,491.53 | 6.20% | $ 10,616.69 | 6.20% |
| 6180 NA Beverage | $ 678.94 | 0.50% | $ 684.80 | 0.50% | $ 856.18 | 0.50% |
| **Total Food Cost** | $ 44,810.15 | 33.00% | $ 45,196.86 | 33.00% | $ 56,508.16 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 3,346.29 | 12.84% | $ 2,766.05 | 10.53% | $ 3,806.31 | 11.59% |
| 6220 Wine Cost | $ 674.99 | 2.59% | $ 936.44 | 3.56% | $ 727.45 | 2.21% |
| 6230 Bottled Beer Cost | $ 124.03 | 0.48% | $ 391.36 | 1.49% | $ 279.75 | 0.85% |
| 6240 Draft Beer Cost | $ 1,065.18 | 4.09% | $ 1,161.61 | 4.42% | $ 1,757.20 | 5.35% |
| **Total Bev Cost** | $ 5,210.48 | 20.00% | $ 5,255.45 | 20.00% | $ 6,570.72 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 50,020.64 | 31.68% | $ 50,452.31 | 31.68% | $ 63,078.88 | 31.68% |
| | | | | | | |
| **Gross Profit** | $ 107,872.79 | 68.32% | $ 108,803.73 | 68.32% | $ 136,033.75 | 68.32% |

| **2025/6 Budget - Smokecraft** | **PERIOD 1** | | **PERIOD 2** | | **PERIOD 3** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 15,184.62 | 9.62% | $ 15,184.62 | 9.53% | $ 19,346.75 | 9.72% |
| 6311 Direct Labor - FOH | $ 4,105.23 | 2.60% | $ 4,379.54 | 2.75% | $ 5,475.60 | 2.75% |
| 6312 Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 236.84 | 0.15% | $ 238.88 | 0.15% | $ 298.67 | 0.15% |
| 6314 Direct Labor - BOH | $ 27,631.35 | 17.50% | $ 27,869.81 | 17.50% | $ 34,844.71 | 17.50% |
| 6315 Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Labor** | **$ 47,158.03** | **29.87%** | **$ 47,672.85** | **29.93%** | **$ 59,965.73** | **30.12%** |
| | | | | | | |
| 6510 Payroll Taxes | $ 5,999.95 | 3.80% | $ 6,051.73 | 3.80% | $ 7,566.28 | 3.80% |
| 6530 Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 Parking | $ 206.00 | 0.13% | $ 206.00 | 0.13% | $ 206.00 | 0.10% |
| 6550 Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 618.00 | 0.39% | $ 618.00 | 0.39% | $ 618.00 | 0.31% |
| 6580 Workers Compensation | $ 525.30 | 0.33% | $ 525.30 | 0.33% | $ 525.30 | 0.26% |
| 6610 Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% |
| **Total Payroll Expenses** | **$ 7,658.25** | **4.85%** | **$ 7,710.03** | **4.84%** | **$ 9,224.58** | **4.63%** |
| | | | | | | |
| **Total Payroll Costs** | **$ 54,816.28** | **34.72%** | **$ 55,382.88** | **34.78%** | **$ 69,190.31** | **34.75%** |
| | | | | | | |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 4,736.80 | 3.00% | $ 4,777.68 | 3.00% | $ 5,973.38 | 3.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 566.50 | 0.36% | $ 566.50 | 0.36% | $ 566.50 | 0.28% |
| 6740 Security | $ 618.00 | 0.39% | $ - | 0.00% | $ - | 0.00% |
| 6750 Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|---|
| 6790 | Other Contracted Services | $ 309.00 | 0.20% | $ 309.00 | 0.19% | $ 309.00 | 0.16% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 315.79 | 0.20% | $ 637.02 | 0.40% | $ 796.45 | 0.40% |
| 7040 | Cleaning Supplies | $ 315.79 | 0.20% | $ 318.51 | 0.20% | $ 398.23 | 0.20% |
| 7045 | Dish Chemicals | $ 473.68 | 0.30% | $ 477.77 | 0.30% | $ 597.34 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,184.20 | 0.75% | $ 1,194.42 | 0.75% | $ 1,493.34 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,210.51 | 1.40% | $ 2,707.35 | 1.70% | $ 3,384.91 | 1.70% |
| 7106 | Catering Supplies | $ 631.57 | 0.40% | $ 637.02 | 0.40% | $ 796.45 | 0.40% |
| 7110 | Operating Supplies F&B | $ 1,736.83 | 1.10% | $ 1,592.56 | 1.00% | $ 2,588.46 | 1.30% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,098.67** | **8.30%** | **$ 13,217.84** | **8.30%** | **$ 16,904.07** | **8.49%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,545.00 | 0.98% | $ 1,545.00 | 0.97% | $ 1,545.00 | 0.78% |
| 7195 | Accounting Services | $ 2,575.00 | 1.63% | $ 2,575.00 | 1.62% | $ 2,575.00 | 1.29% |
| 7220 | Bank Charges & Fees | $ 103.00 | 0.07% | $ 15.45 | 0.01% | $ 15.45 | 0.01% |
| 7230 | Licenses & Permits | $ 618.00 | 0.39% | $ 618.00 | 0.39% | $ 618.00 | 0.31% |
| 7250 | Credit Card Commissions | $ 3,552.60 | 2.25% | $ 3,583.26 | 2.25% | $ 4,480.03 | 2.25% |
| 7256 | Employment Ads | $ 92.70 | 0.06% | $ 92.70 | 0.06% | $ 92.70 | 0.05% |
| 7270 | Dues & Subscriptions | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,313.25 | 0.83% | $ 1,313.25 | 0.82% | $ 1,313.25 | 0.66% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 157.89 | 0.10% | $ 159.26 | 0.10% | $ 199.11 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ 669.50 | 0.42% | $ 669.50 | 0.42% | $ 669.50 | 0.34% |
| 7360 | Travel | $ 128.75 | 0.08% | $ 128.75 | 0.08% | $ 128.75 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 10,807.20** | **6.84%** | **$ 10,751.67** | **6.75%** | **$ 11,688.30** | **5.87%** |
| | | | | | | | |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 515.00 | 0.33% | $ 515.00 | 0.32% | $ 515.00 | 0.26% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 515.00** | **0.33%** | **$ 515.00** | **0.32%** | **$ 515.00** | **0.26%** |
| | | | | | | | |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,578.93 | 1.00% | $ 1,592.56 | 1.00% | $ 1,991.13 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 2.40% | $ 3,790.40 | 2.38% | $ 3,790.40 | 1.90% |
| 7710 | MC-HVAC & Refrigeration | $ 643.75 | 0.41% | $ 643.75 | 0.40% | $ 2,906.15 | 1.46% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.17% | $ 262.65 | 0.16% | $ 262.65 | 0.13% |
| 7750 | Pest Control | $ 87.55 | 0.06% | $ 87.55 | 0.05% | $ 87.55 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 6,363.28** | **4.03%** | **$ 6,376.91** | **4.00%** | **$ 9,037.87** | **4.54%** |
| | | | | | | | |
| | **Utilities** | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | | PERIOD 2 | | | PERIOD 3 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | | 1/27/2025 | | | 2/24/2025 | | |
| End Date: 05/25/2025 | 1/26/2025 | | | 2/23/2025 | | | 3/30/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| 7810 Electricity | $ | 3,552.60 | 2.25% | $ | 3,185.12 | 2.00% | $ | 2,986.69 | 1.50% |
| 7820 Natural Gas | $ | 1,105.25 | 0.70% | $ | 1,114.79 | 0.70% | $ | 1,194.68 | 0.60% |
| 7830 Water & Sewer | $ | 473.68 | 0.30% | $ | 637.02 | 0.40% | $ | 597.34 | 0.30% |
| 7840 Firewood | $ | 772.50 | 0.49% | $ | 772.50 | 0.49% | $ | 772.50 | 0.39% |
| **Total Utilities** | **$** | **5,904.04** | **3.74%** | **$** | **5,709.44** | **3.59%** | **$** | **5,551.20** | **2.79%** |
| | | | | | | | | | |
| **Total Operating Expenses** | **$** | **36,688.18** | **23.24%** | **$** | **36,570.86** | **22.96%** | **$** | **43,696.44** | **21.95%** |
| **Other Income (Expenses)** | | | | | | | | | |
| 5500 Door Revenue | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 5800 Commission Income | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total Other Income** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** |
| | | | | | | | | | |
| **Operating Income Before Bonus** | **$** | **16,368.32** | **10.37%** | **$** | **16,849.99** | **10.58%** | **$** | **23,147.00** | **11.63%** |
| | | | | | | | | | |
| 6455 Management Bonuses | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| **Restaurant Operating Income** | **$** | **16,368.32** | **10.37%** | **$** | **16,849.99** | **10.58%** | **$** | **23,147.00** | **11.63%** |
| | | | | | | | | | |
| **Facility Expenses** | | | | | | | | | |
| 8010 Rents | $ | 13,112.56 | 8.30% | $ | 13,112.56 | 8.23% | $ | 13,112.56 | 6.59% |
| 8015 Common Area Maintenance | $ | 2,384.45 | 1.51% | $ | 2,384.45 | 1.50% | $ | 2,384.45 | 1.20% |
| 8020 Property Insurance | $ | 135.96 | 0.09% | $ | 135.96 | 0.09% | $ | 135.96 | 0.07% |
| 8030 Property Taxes | $ | 3,781.60 | 2.40% | $ | 3,781.60 | 2.37% | $ | 3,781.60 | 1.90% |
| **Total Facility Expenses** | **$** | **19,414.57** | **12.30%** | **$** | **19,414.57** | **12.19%** | **$** | **19,414.57** | **9.75%** |
| | | | | | | | | | |
| **Restaurant EBDIT** | **$** | **(3,046.25)** | **-1.93%** | **$** | **(2,564.58)** | **-1.61%** | **$** | **3,732.43** | **1.87%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 1 | PERIOD 2 | PERIOD 3 |
|---|---|---|
| 12/30/2024 | 1/27/2025 | 2/24/2025 |
| 1/26/2025 | 2/23/2025 | 3/30/2025 |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| **5100** Food Sales | $ 137,723.62 | 84.46% | $ 159,961.61 | 84.78% | $ 189,870.93 | 84.37% |
| **5180** NA Beverage | $ 2,514.09 | 1.54% | $ 2,303.26 | 1.22% | $ 3,667.74 | 1.63% |
| **Total Food Sales** | **$ 140,237.72** | **86.00%** | **$ 162,264.87** | **86.00%** | **$ 193,538.67** | **86.00%** |
| | | | | | | |
| **5210** Liquor Sales | $ 14,466.19 | 8.87% | $ 17,011.18 | 9.02% | $ 18,815.69 | 8.36% |
| **5220** Wine Sales | $ 2,516.08 | 1.54% | $ 3,713.76 | 1.97% | $ 3,878.78 | 1.72% |
| **5230** Bottled Beer Sales | $ 1,090.52 | 0.67% | $ 868.80 | 0.46% | $ 1,249.10 | 0.56% |
| **5240** Draft Beer Sales | $ 8,833.29 | 5.42% | $ 9,538.48 | 5.06% | $ 13,188.85 | 5.86% |
| **Total Beverage Sales** | **$ 26,906.07** | **16.50%** | **$ 31,132.21** | **16.50%** | **$ 37,132.42** | **16.50%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 167,143.79** | **102.50%** | **$ 193,397.09** | **102.50%** | **$ 230,671.09** | **102.50%** |
| | | | | | | |
| **Deductions** | | | | | | |
| **5110** Goodwill Comps | $ 1,141.47 | 0.70% | $ 1,320.76 | 0.70% | $ 1,575.31 | 0.70% |
| **5120** Guest Recovery Comps | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% |
| **5131** 50% Employee Discounts | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% |
| **5132** Manager Meal Discounts | $ 652.27 | 0.40% | $ 754.72 | 0.40% | $ 900.18 | 0.40% |
| **5150** Discounts Marketing | $ 570.73 | 0.35% | $ 660.38 | 0.35% | $ 787.66 | 0.35% |
| **5250** Goodwill Bar Comps | $ 407.67 | 0.25% | $ 471.70 | 0.25% | $ 562.61 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 4,076.68** | **2.50%** | **$ 4,717.00** | **2.50%** | **$ 5,626.12** | **2.50%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| **5300** Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **5910** Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | **PERIOD 4** | | **PERIOD 5** | | **PERIOD 6** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Net Sales** | $ 163,067.11 | 100.00% | $ 188,680.08 | 100.00% | $ 225,044.96 | 100.00% |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 20,474.71 | 14.60% | $ 23,690.67 | 14.60% | $ 28,256.65 | 14.60% |
| 6120 Poultry Cost | $ 3,646.18 | 2.60% | $ 4,218.89 | 2.60% | $ 5,032.01 | 2.60% |
| 6130 Seafood Cost | $ 701.19 | 0.50% | $ 811.32 | 0.50% | $ 967.69 | 0.50% |
| 6140 Dairy Cost | $ 5,609.51 | 4.00% | $ 6,490.59 | 4.00% | $ 7,741.55 | 4.00% |
| 6150 Produce Cost | $ 4,487.61 | 3.20% | $ 5,192.48 | 3.20% | $ 6,193.24 | 3.20% |
| 6160 Bakery Cost | $ 1,963.33 | 1.40% | $ 2,271.71 | 1.40% | $ 2,709.54 | 1.40% |
| 6170 Grocery Cost | $ 8,694.74 | 6.20% | $ 10,060.42 | 6.20% | $ 11,999.40 | 6.20% |
| 6180 NA Beverage | $ 701.19 | 0.50% | $ 811.32 | 0.50% | $ 967.69 | 0.50% |
| **Total Food Cost** | $ 46,278.45 | 33.00% | $ 53,547.41 | 33.00% | $ 63,867.76 | 33.00% |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,816.31 | 10.47% | $ 3,299.48 | 10.60% | $ 3,706.71 | 9.98% |
| 6220 Wine Cost | $ 504.59 | 1.88% | $ 793.82 | 2.55% | $ 757.69 | 2.04% |
| 6230 Bottled Beer Cost | $ 270.43 | 1.01% | $ 279.11 | 0.90% | $ 47.17 | 0.13% |
| 6240 Draft Beer Cost | $ 1,789.88 | 6.65% | $ 1,913.21 | 6.15% | $ 2,974.04 | 8.01% |
| **Total Bev Cost** | $ 5,381.21 | 20.00% | $ 6,285.62 | 20.00% | $ 7,485.61 | 20.00% |
| **Total F&B Costs** | $ 51,659.66 | 31.68% | $ 59,833.03 | 31.71% | $ 71,353.37 | 31.71% |
| **Gross Profit** | $ 111,407.45 | 68.32% | $ 128,847.05 | 68.29% | $ 153,691.59 | 68.29% |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 15,477.40 | 9.49% | $ 15,477.40 | 8.20% | $ 19,346.75 | 8.60% |
| 6311 Direct Labor - FOH | $ 4,076.68 | 2.50% | $ 5,188.70 | 2.75% | $ 6,188.74 | 2.75% |
| 6312 Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 244.60 | 0.15% | $ 283.02 | 0.15% | $ 337.57 | 0.15% |
| 6314 Direct Labor - BOH | $ 27,721.41 | 17.00% | $ 31,132.21 | 16.50% | $ 35,444.58 | 15.75% |
| 6315 Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Labor** | **$ 47,520.09** | **29.14%** | **$ 52,081.34** | **27.60%** | **$ 61,317.64** | **27.25%** |
| | | | | | | |
| 6510 Payroll Taxes | $ 6,196.55 | 3.80% | $ 7,169.84 | 3.80% | $ 8,551.71 | 3.80% |
| 6530 Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 Parking | $ 206.00 | 0.13% | $ 206.00 | 0.11% | $ 206.00 | 0.09% |
| 6550 Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 618.00 | 0.38% | $ 618.00 | 0.33% | $ 618.00 | 0.27% |
| 6580 Workers Compensation | $ 525.30 | 0.32% | $ 525.30 | 0.28% | $ 525.30 | 0.23% |
| 6610 Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% |
| **Total Payroll Expenses** | **$ 7,854.85** | **4.82%** | **$ 8,828.14** | **4.68%** | **$ 10,210.01** | **4.54%** |
| | | | | | | |
| **Total Payroll Costs** | **$ 55,374.94** | **33.96%** | **$ 60,909.48** | **32.28%** | **$ 71,527.65** | **31.78%** |
| | | | | | | |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 4,892.01 | 3.00% | $ 5,660.40 | 3.00% | $ 6,751.35 | 3.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 566.50 | 0.35% | $ 566.50 | 0.30% | $ 566.50 | 0.25% |
| 6740 Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| | 2025/6 Budget - Smokecraft | PERIOD 4 | | | PERIOD 5 | | | PERIOD 6 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 3/31/2025 | | | 4/28/2025 | | | 5/26/2025 | | |
| | End Date: 05/25/2025 | 4/27/2025 | | | 5/25/2025 | | | 6/29/2025 | | |
| | LY Start: 05/29/2023 | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | |
| 6790 | Other Contracted Services | $ | 309.00 | 0.19% | $ | 309.00 | 0.16% | $ | 309.00 | 0.14% |
| 7010 | Register Over/Short | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 652.27 | 0.40% | $ | 188.68 | 0.10% | $ | 450.09 | 0.20% |
| 7040 | Cleaning Supplies | $ | 326.13 | 0.20% | $ | 377.36 | 0.20% | $ | 450.09 | 0.20% |
| 7045 | Dish Chemicals | $ | 489.20 | 0.30% | $ | 566.04 | 0.30% | $ | 675.13 | 0.30% |
| 7050 | Decorations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7060 | Linens | $ | 1,223.00 | 0.75% | $ | 1,415.10 | 0.75% | $ | 1,687.84 | 0.75% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7105 | To Go Supplies | $ | 2,772.14 | 1.70% | $ | 3,207.56 | 1.70% | $ | 3,150.63 | 1.40% |
| 7106 | Catering Supplies | $ | 652.27 | 0.40% | $ | 754.72 | 0.40% | $ | 900.18 | 0.40% |
| 7110 | Operating Supplies F&B | $ | 1,630.67 | 1.00% | $ | 1,886.80 | 1.00% | $ | 2,250.45 | 1.00% |
| 7120 | Uniforms | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Controllable Expenses** | $ | **13,513.20** | **8.29%** | $ | **14,932.17** | **7.91%** | $ | **17,191.26** | **7.64%** |
| | | | | | | | | | | |
| | **General & Administrative** | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,545.00 | 0.95% | $ | 1,545.00 | 0.82% | $ | 1,545.00 | 0.69% |
| 7195 | Accounting Services | $ | 8,240.00 | 5.05% | $ | 2,575.00 | 1.36% | $ | 2,575.00 | 1.14% |
| 7220 | Bank Charges & Fees | $ | 15.45 | 0.01% | $ | 15.45 | 0.01% | $ | 15.45 | 0.01% |
| 7230 | Licenses & Permits | $ | 618.00 | 0.38% | $ | 618.00 | 0.33% | $ | 618.00 | 0.27% |
| 7250 | Credit Card Commissions | $ | 3,669.01 | 2.25% | $ | 4,245.30 | 2.25% | $ | 5,063.51 | 2.25% |
| 7256 | Employment Ads | $ | 92.70 | 0.06% | $ | 92.70 | 0.05% | $ | 92.70 | 0.04% |
| 7270 | Dues & Subscriptions | $ | 51.50 | 0.03% | $ | 51.50 | 0.03% | $ | 51.50 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ | 1,313.25 | 0.81% | $ | 1,313.25 | 0.70% | $ | 1,313.25 | 0.58% |
| 7290 | Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 163.07 | 0.10% | $ | 188.68 | 0.10% | $ | 225.04 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| 7350  Telephone/Internet/Cable | $ 669.50 | 0.41% | $ 669.50 | 0.35% | $ 669.50 | 0.30% |
| 7360  Travel | $ 128.75 | 0.08% | $ 128.75 | 0.07% | $ 128.75 | 0.06% |
| 7370  Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 16,506.23** | **10.12%** | **$ 11,443.13** | **6.06%** | **$ 12,297.71** | **5.46%** |
| | | | | | | |
| **Advertising & Promotion** | | | | | | |
| 7400  Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430  Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435  Advertising & Marketing | $ 515.00 | 0.32% | $ 515.00 | 0.27% | $ 515.00 | 0.23% |
| 7460  Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total  Advertising & Promotion** | **$ 515.00** | **0.32%** | **$ 515.00** | **0.27%** | **$ 515.00** | **0.23%** |
| | | | | | | |
| **Repairs & Maintenance** | | | | | | |
| 7500  Repairs & Maintenance | $ 1,630.67 | 1.00% | $ 1,886.80 | 1.00% | $ 2,250.45 | 1.00% |
| 7620  R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630  R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640  R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650  R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660  R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695  Cleaning Service | $ 3,790.40 | 2.32% | $ 3,790.40 | 2.01% | $ 3,790.40 | 1.68% |
| 7710  MC-HVAC & Refrigeration | $ 643.75 | 0.39% | $ 643.75 | 0.34% | $ 643.75 | 0.29% |
| 7720  MC-Other Equipment | $ 262.65 | 0.16% | $ 262.65 | 0.14% | $ 262.65 | 0.12% |
| 7750  Pest Control | $ 87.55 | 0.05% | $ 87.55 | 0.05% | $ 87.55 | 0.04% |
| 7785  Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 6,415.02** | **3.93%** | **$ 6,671.15** | **3.54%** | **$ 6,992.04** | **3.11%** |
| | | | | | | |
| **Utilities** | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **7810** Electricity | $ 2,446.01 | 1.50% | $ 2,452.84 | 1.30% | $ 2,250.45 | 1.00% |
| **7820** Natural Gas | $ 978.40 | 0.60% | $ 1,132.08 | 0.60% | $ 1,125.22 | 0.50% |
| **7830** Water & Sewer | $ 489.20 | 0.30% | $ 566.04 | 0.30% | $ 675.13 | 0.30% |
| **7840** Firewood | $ 772.50 | 0.47% | $ 772.50 | 0.41% | $ 772.50 | 0.34% |
| **Total Utilities** | **$ 4,686.11** | **2.87%** | **$ 4,923.46** | **2.61%** | **$ 4,823.31** | **2.14%** |
| | | | | | | |
| **Total Operating Expenses** | **$ 41,635.56** | **25.53%** | **$ 38,484.91** | **20.40%** | **$ 41,819.32** | **18.58%** |
| | | | | | | |
| **Other Income (Expenses)** | | | | | | |
| **5500** Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **5800** Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | |
| **Operating Income Before Bonus** | **$ 14,396.95** | **8.83%** | **$ 29,452.66** | **15.61%** | **$ 40,344.62** | **17.93%** |
| | | | | | | |
| **6455** Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Restaurant Operating Income** | **$ 14,396.95** | **8.83%** | **$ 29,452.66** | **15.61%** | **$ 40,344.62** | **17.93%** |
| | | | | | | |
| **Facility Expenses** | | | | | | |
| **8010** Rents | $ 13,112.56 | 8.04% | $ 13,112.56 | 6.95% | $ 13,112.56 | 5.83% |
| **8015** Common Area Maintenance | $ 2,384.45 | 1.46% | $ 2,384.45 | 1.26% | $ 2,384.45 | 1.06% |
| **8020** Property Insurance | $ 135.96 | 0.08% | $ 135.96 | 0.07% | $ 135.96 | 0.06% |
| **8030** Property Taxes | $ 3,781.60 | 2.32% | $ 3,781.60 | 2.00% | $ 3,781.60 | 1.68% |
| **Total Facility Expenses** | **$ 19,414.57** | **11.91%** | **$ 19,414.57** | **10.29%** | **$ 19,414.57** | **8.63%** |
| | | | | | | |
| **Restaurant EBDIT** | **$ (5,017.62)** | **-3.08%** | **$ 10,038.09** | **5.32%** | **$ 20,930.05** | **9.30%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 4 | PERIOD 5 | PERIOD 6 |
|---|---|---|
| 3/31/2025 | 4/28/2025 | 5/26/2025 |
| 4/27/2025 | 5/25/2025 | 6/29/2025 |
| | | |
| | | |
| | | |
| | | |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

|  |  | TOTAL | |
|---|---|---|---|
|  |  | **2026 Budget** | **% of Sales** |
|  | **Gross Sales** | | |
| 5100 | Food Sales | $ 1,811,673.91 | 85.09% |
| 5180 | NA Beverage | $ 26,403.94 | 1.24% |
|  | **Total Food Sales** | $ 1,838,077.85 | 86.33% |
|  | | | |
| 5210 | Liquor Sales | $ 180,561.78 | 8.48% |
| 5220 | Wine Sales | $ 36,886.41 | 1.73% |
| 5230 | Bottled Beer Sales | $ 19,457.92 | 0.91% |
| 5240 | Draft Beer Sales | $ 106,763.73 | 5.01% |
|  | **Total Beverage Sales** | $ 343,669.85 | 16.14% |
|  | | | |
|  | **Gross F&B Sales** | $ 2,181,747.70 | 102.47% |
|  | | | |
|  | **Deductions** | | |
| 5110 | Goodwill Comps | $ 14,394.37 | 0.68% |
| 5120 | Guest Recovery Comps | $ 8,176.97 | 0.38% |
| 5131 | 50% Employee Discounts | $ 8,685.04 | 0.41% |
| 5132 | Manager Meal Discounts | $ 8,346.33 | 0.39% |
| 5150 | Discounts Marketing | $ 7,451.22 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 5,322.30 | 0.25% |
|  | | | |
|  | **Total Deductions** | $ 51,206.28 | 2.41% |
|  | | | |
|  | **Other Income and Expense** | | |
| 5300 | Sundry Sales | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---|---|
| | **Total Other Income and Expense** | $ - | 0.00% |
| | | | |
| | **Net Sales** | $ 2,129,091.43 | 100.00% |
| | | | |
| | **Food Costs** | | |
| 6110 | Meat Cost | $ 268,359.37 | 14.60% |
| 6120 | Poultry Cost | $ 47,790.02 | 2.60% |
| 6130 | Seafood Cost | $ 9,190.39 | 0.50% |
| 6140 | Dairy Cost | $ 73,523.11 | 4.00% |
| 6150 | Produce Cost | $ 58,818.49 | 3.20% |
| 6160 | Bakery Cost | $ 25,733.09 | 1.40% |
| 6170 | Grocery Cost | $ 113,960.83 | 6.20% |
| 6180 | NA Beverage | $ 9,190.39 | 0.50% |
| | **Total Food Cost** | $ 606,565.69 | 33.00% |
| | | | |
| | **Beverage Costs** | | |
| 6210 | Liquor Cost | $ 35,416.87 | 1.66% |
| 6220 | Wine Cost | $ 8,155.66 | 0.38% |
| 6230 | Bottled Beer Cost | $ 4,545.98 | 0.21% |
| 6240 | Draft Beer Cost | $ 20,733.77 | 0.97% |
| | **Total Bev Cost** | $ 68,852.28 | 20.03% |
| | | | |
| | **Total F&B Costs** | $ 675,417.97 | 31.72% |
| | | | |
| | **Gross Profit** | $ 1,453,503.14 | 68.27% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---:|---:|
| | **Payroll Costs** | | |
| 6310 | Management Salaries | $ 198,717.54 | 9.33% |
| 6311 | Direct Labor - FOH | $ 57,578.21 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% |
| 6313 | Training Labor | $ 3,748.39 | 0.18% |
| 6314 | Direct Labor - BOH | $ 362,522.10 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% |
| | **Total Labor** | **$ 622,566.25** | **29.24%** |
| | | | |
| 6510 | Payroll Taxes | $ 80,899.00 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% |
| 6540 | Parking | $ 2,472.00 | 0.12% |
| 6550 | Uniform Allowance | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% |
| 6570 | Group Insurance | $ 7,416.00 | 0.35% |
| 6580 | Workers Compensation | $ 6,303.60 | 0.30% |
| 6610 | Other Benefits | $ 113.30 | 0.01% |
| 6615 | Payroll Processing Fees | $ 3,708.00 | 0.17% |
| | **Total Payroll Expenses** | **$ 100,911.90** | **4.74%** |
| | | | |
| | **Total Payroll Costs** | **$ 723,478.15** | **33.98%** |
| | | | |
| | **Controllable Expenses** | | |
| 6500 | 3rd Party Delivery Expense | $ 61,467.48 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 6,798.00 | 0.32% |
| 6740 | Security | $ 618.00 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| Code | Description | TOTAL | % |
|---|---|---:|---:|
| 6790 | Other Contracted Services | $ 3,708.00 | 0.17% |
| 7010 | Register Over/Short | $ | 0.00% |
| 7010 | China/Glassware/Silverware | $ 5,735.52 | 0.27% |
| 7040 | Cleaning Supplies | $ 4,452.21 | 0.21% |
| 7045 | Dish Chemicals | $ 6,213.00 | 0.29% |
| 7050 | Decorations | $ - | 0.00% |
| 7060 | Linens | $ 15,432.86 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% |
| 7105 | To Go Supplies | $ 32,495.96 | 1.53% |
| 7106 | Catering Supplies | $ 14,767.29 | 0.69% |
| 7110 | Operating Supplies F&B | $ 24,846.74 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% |
|  | **Total Controllable Expenses** | **$ 176,535.05** | **8.29%** |
|  |  |  |  |
|  | **General & Administrative** |  |  |
| 7190 | Other Contracted Services-Admin | $ 18,540.00 | 0.87% |
| 7195 | Accounting Services | $ 36,565.00 | 1.72% |
| 7220 | Bank Charges & Fees | $ 798.25 | 0.04% |
| 7230 | Licenses & Permits | $ 7,416.00 | 0.35% |
| 7250 | Credit Card Commissions | $ 47,900.72 | 2.25% |
| 7256 | Employment Ads | $ 1,112.40 | 0.05% |
| 7270 | Dues & Subscriptions | $ 618.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 15,759.00 | 0.74% |
| 7290 | Legal & Professional Services | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 2,128.92 | 0.10% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ 8,034.00 | 0.38% |
| 7360 | Travel | $ 1,545.00 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% |
| | **Total General & Administrative** | **$ 140,417.30** | **6.60%** |
| | **Advertising & Promotion** | | |
| 7400 | Local Charitable Donations | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 8,240.00 | 0.39% |
| 7460 | Special Promotions | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 8,240.00** | **0.39%** |
| | **Repairs & Maintenance** | | |
| 7500 | Repairs & Maintenance | $ 20,621.29 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% |
| 7695 | Cleaning Service | $ 45,484.80 | 2.14% |
| 7710 | MC-HVAC & Refrigeration | $ 15,748.19 | 0.74% |
| 7720 | MC-Other Equipment | $ 3,151.80 | 0.15% |
| 7750 | Pest Control | $ 1,050.60 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 86,013.92** | **4.04%** |
| | **Utilities** | | |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---|---|
| 7810 | Electricity | $ 31,199.75 | 1.47% |
| 7820 | Natural Gas | $ 13,177.10 | 0.62% |
| 7830 | Water & Sewer | $ 6,812.03 | 0.32% |
| 7840 | Firewood | $ 9,270.00 | 0.44% |
| | **Total Utilities** | **$ 60,458.87** | **2.84%** |
| | | | |
| | **Total Operating Expenses** | **$ 471,665.14** | **22.15%** |
| | | | |
| | **Other Income (Expenses)** | | |
| 5500 | Door Revenue | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** |
| | | | |
| | **Operating Income Before Bonus** | **$ 258,359.85** | **12.13%** |
| | | | |
| 6455 | Management Bonuses | $ - | 0.00% |
| | | | |
| | **Restaurant Operating Income** | **$ 258,359.85** | **12.13%** |
| | | | |
| | **Facility Expenses** | | |
| 8010 | Rents | $ 157,350.71 | 7.39% |
| 8015 | Common Area Maintenance | $ 28,613.40 | 1.34% |
| 8020 | Property Insurance | $ 1,631.52 | 0.08% |
| 8030 | Property Taxes | $ 45,379.25 | 2.13% |
| | **Total Facility Expenses** | **$ 232,974.88** | **10.94%** |
| | | | |
| | **Restaurant EBDIT** | **$ 25,384.97** | **1.19%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

TOTAL

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | | | | |
| | | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | |
| 5100 | Food Sales | $ 141,502.44 | 84.98% | $ 168,130.94 | 88.89% | $ 172,451.79 | 84.50% | $ 136,528.08 | 84.89% | $ 113,742.78 | 85.31% | $ 198,962.94 | 85.11% |
| 5180 | NA Beverage | $ 1,690.54 | 1.02% | $ 2,103.65 | 1.11% | $ 3,059.58 | 1.50% | $ 1,781.57 | 1.11% | $ 919.27 | 0.69% | $ 2,080.16 | 0.89% |
| | **Total Food Sales** | **$ 143,192.98** | **86.00%** | **$ 170,234.59** | **90.00%** | **$ 175,511.38** | **86.00%** | **$ 138,309.65** | **86.00%** | **$ 114,662.05** | **86.00%** | **$ 201,043.10** | **86.00%** |
| 5210 | Liquor Sales | $ 13,536.50 | 8.13% | $ 12,474.18 | 6.59% | $ 15,878.41 | 7.78% | $ 13,205.90 | 8.21% | $ 11,509.20 | 8.63% | $ 21,611.43 | 9.24% |
| 5220 | Wine Sales | $ 3,053.13 | 1.83% | $ 2,481.08 | 1.31% | $ 3,812.03 | 1.87% | $ 2,718.01 | 1.69% | $ 2,480.35 | 1.86% | $ 3,389.70 | 1.45% |
| 5230 | Bottled Beer Sales | $ 1,776.30 | 1.07% | $ 1,763.99 | 0.93% | $ 2,926.76 | 1.43% | $ 1,569.82 | 0.98% | $ 1,528.62 | 1.15% | $ 2,464.04 | 1.05% |
| 5240 | Draft Beer Sales | $ 8,690.88 | 5.22% | $ 6,924.45 | 3.66% | $ 11,056.49 | 5.42% | $ 9,042.43 | 5.62% | $ 6,480.95 | 4.86% | $ 11,107.05 | 4.75% |
| | **Total Beverage Sales** | **$ 27,056.81** | **16.25%** | **$ 23,643.69** | **12.50%** | **$ 33,673.69** | **16.50%** | **$ 26,536.15** | **16.50%** | **$ 21,999.11** | **16.50%** | **$ 38,572.22** | **16.50%** |
| | **Gross F&B Sales** | **$ 170,249.79** | **102.25%** | **$ 193,878.29** | **102.50%** | **$ 209,185.07** | **102.50%** | **$ 164,845.81** | **102.50%** | **$ 136,661.16** | **102.50%** | **$ 239,615.32** | **102.50%** |
| | **Deductions** | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 915.77 | 0.55% | $ 1,040.32 | 0.55% | $ 1,428.58 | 0.70% | $ 1,125.78 | 0.70% | $ 933.30 | 0.70% | $ 1,636.40 | 0.70% |
| 5120 | Guest Recovery Comps | $ 499.51 | 0.30% | $ 567.45 | 0.30% | $ 816.33 | 0.40% | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 935.08 | 0.40% |
| 5131 | 50% Employee Discounts | $ 749.27 | 0.45% | $ 851.17 | 0.45% | $ 816.33 | 0.40% | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 935.08 | 0.40% |
| 5132 | Manager Meal Discounts | $ 582.76 | 0.35% | $ 662.02 | 0.35% | $ 816.33 | 0.40% | $ 643.30 | 0.40% | $ 533.31 | 0.40% | $ 935.08 | 0.40% |
| 5150 | Discounts Marketing | $ 582.76 | 0.35% | $ 662.02 | 0.35% | $ 714.29 | 0.35% | $ 562.89 | 0.35% | $ 466.65 | 0.35% | $ 818.20 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 416.26 | 0.25% | $ 472.87 | 0.25% | $ 510.21 | 0.25% | $ 402.06 | 0.25% | $ 333.32 | 0.25% | $ 584.43 | 0.25% |
| | **Total Deductions** | **$ 3,746.33** | **2.25%** | **$ 4,255.86** | **2.25%** | **$ 5,102.07** | **2.50%** | **$ 4,020.63** | **2.50%** | **$ 3,333.20** | **2.50%** | **$ 5,844.28** | **2.50%** |
| | **Other Income and Expense** | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 166,503.47** | **100.00%** | **$ 189,149.55** | **100.25%** | **$ 204,082.99** | **100.00%** | **$ 160,825.18** | **100.00%** | **$ 133,327.96** | **100.00%** | **$ 233,771.05** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 20,906.18 | 14.60% | $ 24,854.25 | 14.60% | $ 25,624.66 | 14.60% | $ 20,193.21 | 14.60% | $ 16,740.66 | 14.60% | $ 29,352.29 | 14.60% |
| 6120 | Poultry Cost | $ 3,723.02 | 2.60% | $ 4,426.10 | 2.60% | $ 4,563.30 | 2.60% | $ 3,596.05 | 2.60% | $ 2,981.21 | 2.60% | $ 5,227.12 | 2.60% |
| 6130 | Seafood Cost | $ 715.96 | 0.50% | $ 851.17 | 0.50% | $ 877.56 | 0.50% | $ 691.55 | 0.50% | $ 573.31 | 0.50% | $ 1,005.22 | 0.50% |
| 6140 | Dairy Cost | $ 5,727.72 | 4.00% | $ 6,809.38 | 4.00% | $ 7,020.46 | 4.00% | $ 5,532.39 | 4.00% | $ 4,586.48 | 4.00% | $ 8,041.72 | 4.00% |
| 6150 | Produce Cost | $ 4,582.18 | 3.20% | $ 5,447.51 | 3.20% | $ 5,616.36 | 3.20% | $ 4,425.91 | 3.20% | $ 3,669.19 | 3.20% | $ 6,433.38 | 3.20% |
| 6160 | Bakery Cost | $ 2,004.70 | 1.40% | $ 2,383.28 | 1.40% | $ 2,457.16 | 1.40% | $ 1,936.34 | 1.40% | $ 1,605.27 | 1.40% | $ 2,814.60 | 1.40% |
| 6170 | Grocery Cost | $ 8,877.96 | 6.20% | $ 10,554.54 | 6.20% | $ 10,881.71 | 6.20% | $ 8,575.20 | 6.20% | $ 7,109.05 | 6.20% | $ 12,464.67 | 6.20% |
| 6180 | NA Beverage | $ 715.96 | 0.50% | $ 851.17 | 0.50% | $ 877.56 | 0.50% | $ 691.55 | 0.50% | $ 573.31 | 0.50% | $ 1,005.22 | 0.50% |
| | **Total Food Cost** | **$ 47,253.68** | **33.00%** | **$ 56,177.42** | **33.00%** | **$ 57,918.75** | **33.00%** | **$ 45,642.19** | **33.00%** | **$ 37,838.48** | **33.00%** | **$ 66,344.22** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 2,726.19 | 10.08% | $ 2,384.34 | 10.08% | $ 2,958.88 | 8.79% | $ 3,200.35 | 12.06% | $ 1,957.11 | 8.90% | $ 3,232.63 | 8.38% |
| 6220 | Wine Cost | $ 759.13 | 2.81% | $ 503.86 | 2.13% | $ 1,392.04 | 4.13% | $ 119.85 | 0.45% | $ 684.52 | 3.11% | $ 489.33 | 1.27% |
| 6230 | Bottled Beer Cost | $ 484.15 | 1.79% | $ 385.80 | 1.63% | $ 754.10 | 2.24% | $ 259.19 | 0.98% | $ 450.98 | 2.05% | $ 977.62 | 2.53% |
| 6240 | Draft Beer Cost | $ 1,441.90 | 5.33% | $ 1,454.74 | 6.15% | $ 1,629.72 | 4.84% | $ 1,727.84 | 6.51% | $ 1,307.21 | 5.94% | $ 3,014.87 | 7.82% |
| | **Total Bev Cost** | **$ 5,411.36** | **20.00%** | **$ 4,728.74** | **20.00%** | **$ 6,734.74** | **20.00%** | **$ 5,307.23** | **20.00%** | **$ 4,399.82** | **20.00%** | **$ 7,714.44** | **20.00%** |
| | **Total F&B Costs** | **$ 52,665.05** | **31.63%** | **$ 60,906.15** | **32.20%** | **$ 64,653.49** | **31.68%** | **$ 50,949.42** | **31.68%** | **$ 42,238.30** | **31.68%** | **$ 74,058.67** | **31.68%** |
| | **Gross Profit** | **$ 113,838.42** | **68.37%** | **$ 128,243.39** | **67.80%** | **$ 139,429.50** | **68.32%** | **$ 109,875.76** | **68.32%** | **$ 91,089.66** | **68.32%** | **$ 159,712.38** | **68.32%** |
| | **Payroll Costs** | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 15,943.85 | 9.58% | $ 15,943.85 | 8.43% | $ 19,929.80 | 9.77% | $ 15,943.85 | 9.91% | $ 15,943.85 | 11.96% | $ 19,929.80 | 8.53% |
| 6311 | Direct Labor - FOH | $ 5,827.62 | 3.50% | $ 3,782.99 | 2.00% | $ 5,612.28 | 2.75% | $ 4,422.69 | 2.75% | $ 4,666.48 | 3.50% | $ 5,259.85 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 832.52 | 0.50% | $ 283.72 | 0.15% | $ 306.12 | 0.15% | $ 241.24 | 0.15% | $ 199.99 | 0.15% | $ 350.66 | 0.15% |
| 6314 | Direct Labor - BOH | $ 30,803.14 | 18.50% | $ 31,209.68 | 16.50% | $ 35,714.52 | 17.50% | $ 28,144.41 | 17.50% | $ 24,665.67 | 18.50% | $ 36,234.51 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 53,407.13** | **32.08%** | **$ 51,220.24** | **27.08%** | **$ 61,562.74** | **30.17%** | **$ 48,752.18** | **30.31%** | **$ 45,475.99** | **34.11%** | **$ 61,774.82** | **26.43%** |
| 6510 | Payroll Taxes | $ 6,327.13 | 3.80% | $ 7,187.68 | 3.80% | $ 7,755.15 | 3.80% | $ 6,111.36 | 3.80% | $ 5,066.46 | 3.80% | $ 8,883.30 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.11% | $ 212.18 | 0.10% | $ 212.18 | 0.13% | $ 212.18 | 0.16% | $ 212.18 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 636.54 | 0.38% | $ 636.54 | 0.34% | $ 636.54 | 0.31% | $ 636.54 | 0.40% | $ 636.54 | 0.48% | $ 636.54 | 0.27% |
| 6580 | Workers Compensation | $ 541.06 | 0.32% | $ 541.06 | 0.29% | $ 541.06 | 0.27% | $ 541.06 | 0.34% | $ 541.06 | 0.41% | $ 541.06 | 0.23% |
| 6610 | Other Benefits | $ 58.35 | 0.04% | $ 58.35 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% |
| | **Total Payroll Expenses** | **$ 8,093.53** | **4.86%** | **$ 8,954.08** | **4.73%** | **$ 9,463.20** | **4.64%** | **$ 7,819.41** | **4.86%** | **$ 6,774.51** | **5.08%** | **$ 10,591.35** | **4.53%** |
| | **Total Payroll Costs** | **$ 61,500.66** | **36.94%** | **$ 60,174.32** | **31.81%** | **$ 71,025.94** | **34.80%** | **$ 56,571.59** | **35.18%** | **$ 52,250.50** | **39.19%** | **$ 72,366.17** | **30.96%** |
| | **Controllable Expenses** | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,995.10 | 3.00% | $ 5,674.49 | 3.00% | $ 6,020.45 | 2.95% | $ 4,744.34 | 2.95% | $ 3,999.84 | 3.00% | $ 4,675.42 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 583.50 | 0.35% | $ 583.50 | 0.31% | $ 583.50 | 0.29% | $ 583.50 | 0.36% | $ 583.50 | 0.44% | $ 583.50 | 0.25% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 318.27 | 0.19% | $ 318.27 | 0.17% | $ 318.27 | 0.16% | $ 318.27 | 0.20% | $ 318.27 | 0.24% | $ 318.27 | 0.14% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 666.01 | 0.40% | $ 378.30 | 0.20% | $ 408.17 | 0.20% | $ 643.30 | 0.40% | $ 266.66 | 0.20% | $ 467.54 | 0.20% |
| 7040 | Cleaning Supplies | $ 333.01 | 0.20% | $ 378.30 | 0.20% | $ 612.25 | 0.30% | $ 321.65 | 0.20% | $ 266.66 | 0.20% | $ 467.54 | 0.20% |
| 7045 | Dish Chemicals | $ 499.51 | 0.30% | $ 567.45 | 0.30% | $ 510.21 | 0.25% | $ 402.06 | 0.25% | $ 399.98 | 0.30% | $ 701.31 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,248.78 | 0.75% | $ 1,040.32 | 0.55% | $ 1,428.58 | 0.70% | $ 1,125.78 | 0.70% | $ 999.96 | 0.75% | $ 1,753.28 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,830.56 | 1.70% | $ 2,269.79 | 1.20% | $ 2,857.16 | 1.40% | $ 2,251.55 | 1.40% | $ 1,866.59 | 1.40% | $ 3,740.34 | 1.60% |
| 7106 | Catering Supplies | $ 666.01 | 0.40% | $ 3,215.54 | 1.70% | $ 1,020.41 | 0.50% | $ 804.13 | 0.50% | $ 533.31 | 0.40% | $ 4,675.42 | 2.00% |
| 7110 | Operating Supplies F&B | $ 2,331.05 | 1.40% | $ 2,648.09 | 1.40% | $ 2,040.83 | 1.00% | $ 2,010.31 | 1.25% | $ 1,866.59 | 1.40% | $ 2,922.14 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,471.80** | **8.69%** | **$ 17,074.05** | **9.03%** | **$ 15,799.82** | **7.74%** | **$ 13,204.89** | **8.21%** | **$ 11,101.35** | **8.33%** | **$ 20,304.76** | **8.69%** |
| | **General & Administrative** | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,591.35 | 0.96% | $ 1,591.35 | 0.84% | $ 1,591.35 | 0.78% | $ 1,591.35 | 0.99% | $ 1,591.35 | 1.19% | $ 1,591.35 | 0.68% |
| 7195 | Accounting Services | $ 2,652.25 | 1.59% | $ 2,652.25 | 1.40% | $ 2,652.25 | 1.30% | $ 2,652.25 | 1.65% | $ 2,652.25 | 1.99% | $ 2,652.25 | 1.13% |
| 7220 | Bank Charges & Fees | $ 106.09 | 0.06% | $ 106.09 | 0.06% | $ 106.09 | 0.05% | $ 106.09 | 0.07% | $ 106.09 | 0.08% | $ 106.09 | 0.05% |
| 7230 | Licenses & Permits | $ 636.54 | 0.38% | $ 636.54 | 0.34% | $ 636.54 | 0.31% | $ 636.54 | 0.40% | $ 636.54 | 0.48% | $ 636.54 | 0.27% |
| 7250 | Credit Card Commissions | $ 3,746.33 | 2.25% | $ 4,255.86 | 2.25% | $ 4,591.87 | 2.25% | $ 3,618.57 | 2.25% | $ 2,999.88 | 2.25% | $ 5,259.85 | 2.25% |
| 7256 | Employment Ads | $ 95.48 | 0.06% | $ 95.48 | 0.05% | $ 95.48 | 0.05% | $ 95.48 | 0.06% | $ 95.48 | 0.07% | $ 95.48 | 0.04% |
| 7270 | Dues & Subscriptions | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.04% | $ 53.05 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,352.65 | 0.81% | $ 1,352.65 | 0.72% | $ 1,352.65 | 0.66% | $ 1,352.65 | 0.84% | $ 1,352.65 | 1.01% | $ 1,352.65 | 0.58% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 166.50 | 0.10% | $ 189.15 | 0.10% | $ 204.08 | 0.10% | $ 160.83 | 0.10% | $ 133.33 | 0.10% | $ 233.77 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 689.59 | 0.41% | $ 689.59 | 0.36% | $ 689.59 | 0.34% | $ 689.59 | 0.43% | $ 689.59 | 0.52% | $ 689.59 | 0.29% |

| | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | | | |
| | | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | | | |
| | | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2026 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | | | |
| 5100 | Food Sales | $ 140,491.80 | 84.74% | $ 141,601.55 | 84.68% | $ 176,911.31 | 84.62% | $ 144,609.80 | 84.46% | $ 167,959.69 | 84.78% | $ 199,364.48 | 84.37% | **$ 1,902,257.60** | **85.09%** |
| 5180 | NA Beverage | $ 2,085.96 | 1.26% | $ 2,206.66 | 1.32% | $ 2,887.40 | 1.38% | $ 2,639.80 | 1.54% | $ 2,418.43 | 1.22% | $ 3,851.13 | 1.63% | $ 27,724.14 | 1.24% |
| | **Total Food Sales** | **$ 142,577.76** | **86.00%** | **$ 143,808.20** | **86.00%** | **$ 179,798.71** | **86.00%** | **$ 147,249.60** | **86.00%** | **$ 170,378.11** | **86.00%** | **$ 203,215.60** | **86.00%** | **$ 1,929,981.74** | **86.33%** |
| 5210 | Liquor Sales | $ 14,744.79 | 8.89% | $ 15,468.98 | 9.25% | $ 18,352.78 | 8.78% | $ 15,189.50 | 8.87% | $ 17,861.73 | 9.02% | $ 19,756.48 | 8.36% | $ 189,589.87 | 8.48% |
| 5220 | Wine Sales | $ 3,471.79 | 2.09% | $ 3,438.00 | 2.06% | $ 3,272.60 | 1.57% | $ 2,641.88 | 1.54% | $ 3,899.44 | 1.97% | $ 4,072.72 | 1.72% | $ 38,730.73 | 1.73% |
| 5230 | Bottled Beer Sales | $ 1,638.76 | 0.99% | $ 1,945.53 | 1.16% | $ 1,448.15 | 0.69% | $ 1,145.05 | 0.67% | $ 912.24 | 0.46% | $ 1,311.55 | 0.56% | $ 20,430.82 | 0.91% |
| 5240 | Draft Beer Sales | $ 7,499.69 | 4.52% | $ 6,738.60 | 4.03% | $ 11,422.74 | 5.46% | $ 9,274.95 | 5.42% | $ 10,015.41 | 5.06% | $ 13,848.30 | 5.86% | $ 112,101.92 | 5.01% |
| | **Total Beverage Sales** | **$ 27,355.04** | **16.50%** | **$ 27,591.11** | **16.50%** | **$ 34,496.26** | **16.50%** | **$ 28,251.38** | **16.50%** | **$ 32,688.82** | **16.50%** | **$ 38,989.04** | **16.50%** | **$ 360,853.34** | **16.14%** |
| | **Gross F&B Sales** | **$ 169,932.79** | **102.50%** | **$ 171,399.31** | **102.50%** | **$ 214,294.97** | **102.50%** | **$ 175,500.98** | **102.50%** | **$ 203,066.94** | **102.50%** | **$ 242,204.64** | **102.50%** | **$ 2,290,835.08** | **102.47%** |
| | **Deductions** | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,160.52 | 0.70% | $ 1,170.53 | 0.70% | $ 1,463.48 | 0.70% | $ 1,198.54 | 0.70% | $ 1,386.80 | 0.70% | $ 1,654.08 | 0.70% | $ 15,114.09 | 0.68% |
| 5120 | Guest Recovery Comps | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 8,585.82 | 0.38% |
| 5131 | 50% Employee Discounts | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 9,119.30 | 0.41% |
| 5132 | Manager Meal Discounts | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 8,763.64 | 0.39% |
| 5150 | Discounts Marketing | $ 580.26 | 0.35% | $ 585.27 | 0.35% | $ 731.74 | 0.35% | $ 599.27 | 0.35% | $ 693.40 | 0.35% | $ 827.04 | 0.35% | $ 7,823.79 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 414.47 | 0.25% | $ 418.05 | 0.25% | $ 522.67 | 0.25% | $ 428.05 | 0.25% | $ 495.29 | 0.25% | $ 590.74 | 0.25% | $ 5,588.42 | 0.25% |
| | **Total Deductions** | **$ 4,144.70** | **2.50%** | **$ 4,180.47** | **2.50%** | **$ 5,226.71** | **2.50%** | **$ 4,280.51** | **2.50%** | **$ 4,952.85** | **2.50%** | **$ 5,907.43** | **2.50%** | **$ 53,543.79** | **2.40%** |
| | **Other Income and Expense** | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 165,788.09** | **100.00%** | **$ 167,218.84** | **100.00%** | **$ 209,068.26** | **100.00%** | **$ 171,220.47** | **100.00%** | **$ 198,114.09** | **100.00%** | **$ 236,297.21** | **100.00%** | **$ 2,235,546.01** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 20,816.35 | 14.60% | $ 20,996.00 | 14.60% | $ 26,250.61 | 14.60% | $ 21,498.44 | 14.60% | $ 24,875.20 | 14.60% | $ 29,669.48 | 14.60% | $ 281,777.33 | 14.60% |
| 6120 | Poultry Cost | $ 3,707.02 | 2.60% | $ 3,739.01 | 2.60% | $ 4,674.77 | 2.60% | $ 3,828.49 | 2.60% | $ 4,429.83 | 2.60% | $ 5,283.61 | 2.60% | $ 50,179.53 | 2.60% |
| 6130 | Seafood Cost | $ 712.89 | 0.50% | $ 719.04 | 0.50% | $ 898.99 | 0.50% | $ 736.25 | 0.50% | $ 851.89 | 0.50% | $ 1,016.08 | 0.50% | $ 9,649.91 | 0.50% |
| 6140 | Dairy Cost | $ 5,703.11 | 4.00% | $ 5,752.33 | 4.00% | $ 7,191.95 | 4.00% | $ 5,889.98 | 4.00% | $ 6,815.12 | 4.00% | $ 8,128.62 | 4.00% | $ 77,199.27 | 4.00% |
| 6150 | Produce Cost | $ 4,562.49 | 3.20% | $ 4,601.86 | 3.20% | $ 5,753.56 | 3.20% | $ 4,711.99 | 3.20% | $ 5,452.10 | 3.20% | $ 6,502.90 | 3.20% | $ 61,759.42 | 3.20% |
| 6160 | Bakery Cost | $ 1,996.09 | 1.40% | $ 2,013.31 | 1.40% | $ 2,517.18 | 1.40% | $ 2,061.49 | 1.40% | $ 2,385.29 | 1.40% | $ 2,845.02 | 1.40% | $ 27,019.74 | 1.40% |
| 6170 | Grocery Cost | $ 8,839.82 | 6.20% | $ 8,916.11 | 6.20% | $ 11,147.52 | 6.20% | $ 9,129.48 | 6.20% | $ 10,563.44 | 6.20% | $ 12,599.37 | 6.20% | $ 119,658.87 | 6.20% |
| 6180 | NA Beverage | $ 712.89 | 0.50% | $ 719.04 | 0.50% | $ 898.99 | 0.50% | $ 736.25 | 0.50% | $ 851.89 | 0.50% | $ 1,016.08 | 0.50% | $ 9,649.91 | 0.50% |
| | **Total Food Cost** | **$ 47,050.66** | **33.00%** | **$ 47,456.71** | **33.00%** | **$ 59,333.57** | **33.00%** | **$ 48,592.37** | **33.00%** | **$ 56,224.78** | **33.00%** | **$ 67,061.15** | **33.00%** | **$ 636,893.97** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 3,513.61 | 12.84% | $ 2,904.35 | 10.53% | $ 3,996.63 | 11.59% | $ 2,957.13 | 10.47% | $ 3,464.45 | 10.60% | $ 3,892.04 | 9.98% | $ 37,187.71 | 1.66% |
| 6220 | Wine Cost | $ 708.74 | 2.59% | $ 983.26 | 3.56% | $ 763.83 | 2.21% | $ 529.82 | 1.88% | $ 833.51 | 2.55% | $ 795.58 | 2.04% | $ 8,563.45 | 0.38% |
| 6230 | Bottled Beer Cost | $ 130.23 | 0.48% | $ 410.92 | 1.49% | $ 293.73 | 0.85% | $ 283.95 | 1.01% | $ 293.07 | 0.90% | $ 49.53 | 0.13% | $ 4,773.28 | 0.21% |
| 6240 | Draft Beer Cost | $ 1,118.43 | 4.09% | $ 1,219.69 | 4.42% | $ 1,845.06 | 5.35% | $ 1,879.37 | 6.65% | $ 2,008.87 | 6.15% | $ 3,122.75 | 8.01% | $ 21,770.45 | 0.97% |
| | **Total Bev Cost** | **$ 5,471.01** | **20.00%** | **$ 5,518.22** | **20.00%** | **$ 6,899.25** | **20.00%** | **$ 5,650.28** | **20.00%** | **$ 6,599.90** | **20.00%** | **$ 7,859.89** | **20.00%** | **$ 72,294.89** | **20.03%** |
| | **Total F&B Costs** | **$ 52,521.67** | **31.68%** | **$ 52,974.93** | **31.68%** | **$ 66,232.83** | **31.68%** | **$ 54,242.64** | **31.68%** | **$ 62,824.68** | **31.71%** | **$ 74,921.04** | **31.71%** | **$ 709,188.87** | **31.72%** |
| | **Gross Profit** | **$ 113,266.42** | **68.32%** | **$ 114,243.91** | **68.32%** | **$ 142,835.44** | **68.32%** | **$ 116,977.82** | **68.32%** | **$ 135,289.41** | **68.29%** | **$ 161,376.17** | **68.29%** | **$ 1,526,178.30** | **68.27%** |
| | **Payroll Costs** | | | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 15,943.85 | 9.62% | $ 15,943.85 | 9.53% | $ 20,314.09 | 9.72% | $ 16,251.27 | 9.49% | $ 16,251.27 | 8.20% | $ 20,314.09 | 8.60% | $ 208,653.42 | 9.33% |
| 6311 | Direct Labor - FOH | $ 4,310.49 | 2.60% | $ 4,598.52 | 2.75% | $ 5,749.38 | 2.75% | $ 4,280.51 | 2.50% | $ 5,448.14 | 2.75% | $ 6,498.17 | 2.75% | $ 60,457.12 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 248.68 | 0.15% | $ 250.83 | 0.15% | $ 313.60 | 0.15% | $ 256.83 | 0.15% | $ 297.17 | 0.15% | $ 354.45 | 0.15% | $ 3,935.81 | 0.18% |
| 6314 | Direct Labor - BOH | $ 29,012.92 | 17.50% | $ 29,263.30 | 17.50% | $ 36,586.95 | 17.50% | $ 29,107.48 | 17.00% | $ 32,688.82 | 16.50% | $ 37,216.81 | 15.75% | $ 380,648.21 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 49,515.94** | **29.87%** | **$ 50,056.49** | **29.93%** | **$ 62,964.02** | **30.12%** | **$ 49,896.09** | **29.14%** | **$ 54,685.40** | **27.60%** | **$ 64,383.52** | **27.25%** | **$ 653,694.56** | **29.24%** |
| 6510 | Payroll Taxes | $ 6,299.95 | 3.80% | $ 6,354.32 | 3.80% | $ 7,944.59 | 3.80% | $ 6,506.38 | 3.80% | $ 7,528.34 | 3.80% | $ 8,979.29 | 3.80% | $ 84,943.95 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.13% | $ 212.18 | 0.10% | $ 212.18 | 0.12% | $ 212.18 | 0.11% | $ 212.18 | 0.09% | $ 2,546.16 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 636.54 | 0.38% | $ 636.54 | 0.38% | $ 636.54 | 0.30% | $ 636.54 | 0.37% | $ 636.54 | 0.32% | $ 636.54 | 0.27% | $ 7,638.48 | 0.34% |
| 6580 | Workers Compensation | $ 541.06 | 0.33% | $ 541.06 | 0.32% | $ 541.06 | 0.26% | $ 541.06 | 0.32% | $ 541.06 | 0.27% | $ 541.06 | 0.23% | $ 6,492.71 | 0.29% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 116.70 | 0.01% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 3,819.24 | 0.17% |
| | **Total Payroll Expenses** | **$ 8,008.00** | **4.83%** | **$ 8,062.36** | **4.82%** | **$ 9,652.64** | **4.62%** | **$ 8,214.43** | **4.80%** | **$ 9,236.38** | **4.66%** | **$ 10,687.34** | **4.52%** | **$ 105,557.24** | **4.72%** |
| | **Total Payroll Costs** | **$ 57,523.93** | **34.70%** | **$ 58,118.86** | **34.76%** | **$ 72,616.66** | **34.73%** | **$ 58,110.52** | **33.94%** | **$ 63,921.79** | **32.27%** | **$ 75,070.86** | **31.77%** | **$ 759,251.80** | **33.96%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,973.64 | 3.00% | $ 5,016.57 | 3.00% | $ 6,272.05 | 3.00% | $ 5,136.61 | 3.00% | $ 5,943.42 | 3.00% | $ 7,088.92 | 3.00% | $ 64,540.85 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 583.50 | 0.35% | $ 583.50 | 0.35% | $ 583.50 | 0.28% | $ 583.50 | 0.34% | $ 583.50 | 0.29% | $ 583.50 | 0.25% | $ 7,001.94 | 0.31% |
| 6740 | Security | $ 636.54 | 0.38% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 636.54 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 318.27 | 0.19% | $ 318.27 | 0.19% | $ 318.27 | 0.15% | $ 318.27 | 0.19% | $ 318.27 | 0.16% | $ 318.27 | 0.13% | $ 3,819.24 | 0.17% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 331.58 | 0.20% | $ 668.88 | 0.40% | $ 836.27 | 0.40% | $ 684.88 | 0.40% | $ 198.11 | 0.10% | $ 472.59 | 0.20% | $ 6,022.29 | 0.27% |
| 7040 | Cleaning Supplies | $ 331.58 | 0.20% | $ 334.44 | 0.20% | $ 418.14 | 0.20% | $ 342.44 | 0.20% | $ 396.23 | 0.20% | $ 472.59 | 0.20% | $ 4,674.82 | 0.21% |
| 7045 | Dish Chemicals | $ 497.36 | 0.30% | $ 501.66 | 0.30% | $ 627.20 | 0.30% | $ 513.66 | 0.30% | $ 594.34 | 0.30% | $ 708.89 | 0.30% | $ 6,523.65 | 0.29% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,243.41 | 0.75% | $ 1,254.14 | 0.75% | $ 1,568.01 | 0.75% | $ 1,284.15 | 0.75% | $ 1,485.86 | 0.75% | $ 1,772.23 | 0.75% | $ 16,204.50 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,321.03 | 1.40% | $ 2,842.72 | 1.70% | $ 3,554.16 | 1.70% | $ 2,910.75 | 1.70% | $ 3,367.94 | 1.70% | $ 3,308.16 | 1.40% | $ 34,120.76 | 1.53% |
| 7106 | Catering Supplies | $ 663.15 | 0.40% | $ 668.88 | 0.40% | $ 836.27 | 0.40% | $ 684.88 | 0.40% | $ 792.46 | 0.40% | $ 945.19 | 0.40% | $ 15,505.66 | 0.69% |
| 7110 | Operating Supplies F&B | $ 1,823.67 | 1.10% | $ 1,672.19 | 1.00% | $ 2,717.89 | 1.30% | $ 1,712.20 | 1.00% | $ 1,981.14 | 1.00% | $ 2,362.97 | 1.00% | $ 26,089.08 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,723.73** | **8.28%** | **$ 13,861.23** | **8.29%** | **$ 17,731.76** | **8.48%** | **$ 14,171.35** | **8.28%** | **$ 15,661.26** | **7.91%** | **$ 18,033.31** | **7.63%** | **$ 185,139.32** | **8.28%** |
| | **General & Administrative** | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,591.35 | 0.96% | $ 1,591.35 | 0.95% | $ 1,591.35 | 0.76% | $ 1,591.35 | 0.93% | $ 1,591.35 | 0.80% | $ 1,591.35 | 0.67% | $ 19,096.20 | 0.85% |
| 7195 | Accounting Services | $ 2,652.25 | 1.60% | $ 2,652.25 | 1.59% | $ 2,652.25 | 1.27% | $ 8,487.20 | 4.96% | $ 2,652.25 | 1.34% | $ 2,652.25 | 1.12% | $ 37,661.95 | 1.68% |
| 7220 | Bank Charges & Fees | $ 106.09 | 0.06% | $ 15.91 | 0.01% | $ 15.91 | 0.01% | $ 15.91 | 0.01% | $ 15.91 | 0.01% | $ 15.91 | 0.01% | $ 822.20 | 0.04% |
| 7230 | Licenses & Permits | $ 636.54 | 0.38% | $ 636.54 | 0.38% | $ 636.54 | 0.30% | $ 636.54 | 0.37% | $ 636.54 | 0.32% | $ 636.54 | 0.27% | $ 7,638.48 | 0.34% |
| 7250 | Credit Card Commissions | $ 3,730.23 | 2.25% | $ 3,762.42 | 2.25% | $ 4,704.04 | 2.25% | $ 3,852.46 | 2.25% | $ 4,457.57 | 2.25% | $ 5,316.69 | 2.25% | $ 50,295.76 | 2.25% |
| 7256 | Employment Ads | $ 95.48 | 0.06% | $ 95.48 | 0.06% | $ 95.48 | 0.05% | $ 95.48 | 0.06% | $ 95.48 | 0.05% | $ 95.48 | 0.04% | $ 1,145.77 | 0.05% |
| 7270 | Dues & Subscriptions | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.03% | $ 53.05 | 0.02% | $ 636.54 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,352.65 | 0.82% | $ 1,352.65 | 0.81% | $ 1,352.65 | 0.65% | $ 1,352.65 | 0.79% | $ 1,352.65 | 0.68% | $ 1,352.65 | 0.57% | $ 16,231.77 | 0.73% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 165.79 | 0.10% | $ 167.22 | 0.10% | $ 209.07 | 0.10% | $ 171.22 | 0.10% | $ 198.11 | 0.10% | $ 236.30 | 0.10% | $ 2,235.37 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 689.59 | 0.42% | $ 689.59 | 0.41% | $ 689.59 | 0.33% | $ 689.59 | 0.40% | $ 689.59 | 0.35% | $ 689.59 | 0.29% | $ 8,275.02 | 0.37% |

**2025/6 Budget - Smokecraft**

| | Start Date: 05/27/2024 / End Date: 05/25/2025 / LY Start: 05/29/2023 / LY End: 05/26/2024 | PERIOD 7 7/1/2024 7/28/2024 | PERIOD 8 7/29/2024 8/25/2024 | PERIOD 9 8/26/2024 9/29/2024 | PERIOD 10 9/30/2023 10/27/2024 | PERIOD 11 10/28/2024 11/24/2024 | PERIOD 12 11/25/2024 12/29/2024 | PERIOD 1 12/30/2024 1/26/2025 | PERIOD 2 1/27/2025 2/23/2025 | PERIOD 3 2/24/2025 3/30/2025 | PERIOD 4 3/31/2025 4/27/2025 | PERIOD 5 4/28/2025 5/25/2025 | PERIOD 6 5/26/2025 6/29/2025 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 7360 | Travel | 132.61 0.08% | 132.61 0.07% | 132.61 0.06% | 132.61 0.08% | 132.61 0.10% | 132.61 0.06% | 132.61 0.08% | 132.61 0.08% | 132.61 0.06% | 132.61 0.05% | 132.61 0.07% | 132.61 0.06% | 1,591.35 0.07% |
| 7370 | Meals & Entertainment | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| | **Total General & Administrative** | 11,222.43 6.74% | 11,754.62 6.21% | 12,105.55 5.93% | 11,088.99 6.90% | 10,442.01 7.83% | 12,803.22 5.48% | 11,200.62 6.76% | 11,149.97 6.67% | 12,132.53 6.88% | 17,070.06 9.97% | 11,875.11 5.99% | 12,772.41 6.45% | 145,630.41 6.91% |

| | **Advertising & Promotion** | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7430 | Local Advertising & Promotion | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7435 | Advertising & Marketing | 530.45 0.32% | 530.45 0.28% | 530.45 0.26% | 530.45 0.33% | 1,591.35 1.19% | 1,591.35 0.68% | 530.45 0.32% | 530.45 0.32% | 530.45 0.30% | 530.45 0.31% | 530.45 0.27% | 530.45 0.25% | 8,487.20 0.39% |
| 7460 | Special Promotions | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| | **Total Advertising & Promotion** | 530.45 0.32% | 530.45 0.28% | 530.45 0.26% | 530.45 0.33% | 1,591.35 1.19% | 1,591.35 0.68% | 530.45 0.32% | 530.45 0.32% | 530.45 0.30% | 530.45 0.31% | 530.45 0.27% | 530.45 0.25% | 8,487.20 0.39% |

| | **Repairs & Maintenance** | | | | | | | | | | | | | |
| 7600 | Repairs & Maintenance | 1,665.03 1.00% | 1,891.50 1.00% | 2,040.83 1.00% | 1,608.25 1.00% | 1,333.28 1.00% | 1,638.40 0.70% | 1,657.88 1.00% | 1,672.19 1.00% | 2,090.68 1.00% | 1,712.20 1.00% | 1,981.14 1.00% | 2,362.97 1.00% | 21,652.36 0.97% |
| 7620 | R&M HVAC & Refrigeration | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7630 | R&M - Plumbing | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7640 | R&M - Electric | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7650 | R&M - Exterior/Structure | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7660 | R&M - POS Systems | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 7695 | Cleaning Service | 3,904.11 2.34% | 3,904.11 2.06% | 3,904.11 1.91% | 3,904.11 2.43% | 3,904.11 2.93% | 3,904.11 1.67% | 3,904.11 2.35% | 3,904.11 2.33% | 3,904.11 1.87% | 3,904.11 2.28% | 3,904.11 1.97% | 3,904.11 1.65% | 46,849.34 2.10% |
| 7710 | MC-HVAC & Refrigeration | 2,542.45 1.53% | 663.00 0.35% | 663.00 0.33% | 1,113.95 0.69% | 663.00 0.50% | 2,542.45 1.09% | 2,387.03 1.44% | 663.00 0.40% | 663.00 0.32% | 2,993.33 1.75% | 663.00 0.33% | 663.00 0.28% | 16,220.63 0.73% |
| 7720 | MC-Other Equipment | 270.53 0.16% | 270.53 0.14% | 270.53 0.13% | 270.53 0.17% | 270.53 0.20% | 270.53 0.12% | 270.53 0.16% | 270.53 0.16% | 270.53 0.13% | 270.53 0.16% | 270.53 0.14% | 270.53 0.11% | 3,246.35 0.15% |
| 7750 | Pest Control | 90.18 0.05% | 90.18 0.05% | 90.18 0.04% | 90.18 0.06% | 90.18 0.07% | 90.18 0.04% | 90.18 0.05% | 90.18 0.05% | 90.18 0.04% | 90.18 0.05% | 90.18 0.05% | 90.18 0.04% | 1,082.12 0.05% |
| 7795 | Carpet/Rug/Floor Cleaning | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| | **Total Repairs & Maintenance** | 8,472.30 5.09% | 6,819.30 3.61% | 7,419.09 3.64% | 6,536.13 4.06% | 6,148.04 6.11% | 8,288.24 3.55% | 6,885.76 3.97% | 6,600.07 3.95% | 9,248.83 4.47% | 6,640.09 3.88% | 6,909.02 3.49% | 7,290.05 3.09% | 89,050.01 3.98% |

| | **Utilities** | | | | | | | | | | | | | |
| 7910 | Electricity | 2,497.55 1.50% | 2,269.70 1.20% | 2,244.91 1.10% | 2,090.73 1.30% | 2,666.50 2.00% | 3,272.79 1.40% | 3,730.23 2.25% | 3,344.36 2.00% | 3,136.02 1.50% | 2,569.31 1.50% | 2,575.48 1.30% | 2,362.97 1.00% | 32,759.74 1.47% |
| 7920 | Natural Gas | 999.02 0.60% | 1,134.90 0.60% | 1,224.50 0.60% | 1,125.78 0.70% | 1,199.95 0.90% | 1,188.66 0.50% | 1,160.52 0.70% | 1,170.53 0.70% | 1,254.41 0.60% | 1,027.32 0.60% | 1,188.68 0.60% | 1,181.49 0.50% | 13,855.95 0.62% |
| 7930 | Water & Sewer | 499.51 0.30% | 567.45 0.30% | 714.29 0.35% | 643.30 0.40% | 533.31 0.40% | 584.43 0.25% | 497.36 0.30% | 668.88 0.40% | 627.20 0.30% | 513.66 0.30% | 594.34 0.30% | 708.89 0.30% | 7,152.63 0.32% |
| 7940 | Firewood | 795.68 0.49% | 795.68 0.42% | 795.68 0.39% | 795.68 0.49% | 795.68 0.60% | 795.68 0.34% | 795.68 0.48% | 795.68 0.48% | 795.68 0.38% | 795.68 0.46% | 795.68 0.40% | 795.68 0.34% | 9,548.10 0.43% |
| | **Total Utilities** | 4,791.76 2.88% | 4,767.82 2.52% | 4,979.38 2.44% | 4,655.48 2.89% | 5,195.50 3.90% | 5,821.75 2.49% | 6,183.79 3.73% | 5,979.46 3.58% | 5,813.31 2.78% | 4,904.97 2.88% | 5,154.18 2.60% | 5,049.02 2.14% | 63,296.42 2.83% |

| | **Total Operating Expenses** | 39,488.74 23.72% | 40,946.31 21.65% | 40,834.79 20.01% | 36,015.95 22.38% | 36,471.50 27.35% | 48,009.33 20.60% | 38,229.35 23.06% | 38,120.27 22.80% | 40,586.88 21.79% | 43,324.91 25.30% | 40,130.03 20.26% | 43,676.05 18.49% | 491,604.15 21.99% |

| | **Other Income (Expenses)** | | | | | | | | | | | | | |
| 5500 | Door Revenue | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| 5600 | Commission Income | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |
| | **Total Other Income** | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |

| | **Operating Income Before Bonus** | 12,849.02 7.72% | 27,122.77 14.34% | 27,568.77 13.51% | 17,288.23 10.75% | 2,367.61 1.78% | 36,536.88 16.48% | 17,913.14 10.98% | 18,004.79 10.77% | 24,661.89 11.80% | 15,942.40 9.08% | 31,237.59 15.77% | 42,629.26 18.04% | 275,322.35 12.32% |
| 8455 | Management Bonuses | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% | - 0.00% |

| | **Restaurant Operating Income** | 12,849.02 7.72% | 27,122.77 14.34% | 27,568.77 13.51% | 17,288.23 10.75% | 2,367.61 1.78% | 36,536.88 16.48% | 17,913.14 10.98% | 18,004.79 10.77% | 24,661.89 11.80% | 15,942.40 9.08% | 31,237.59 15.77% | 42,629.26 18.04% | 275,322.35 12.32% |

| | **Facility Expenses** | | | | | | | | | | | | | |
| 9010 | Rents | 13,505.94 8.11% | 13,505.94 7.14% | 13,505.94 6.62% | 13,505.94 8.40% | 13,505.94 10.13% | 13,505.94 5.78% | 13,505.94 8.15% | 13,505.94 8.08% | 13,505.94 6.46% | 13,505.94 7.89% | 13,505.94 6.82% | 13,505.94 5.72% | 162,071.23 7.25% |
| 9015 | Common Area Maintenance | 2,455.66 1.48% | 2,455.66 1.30% | 2,455.66 1.20% | 2,455.66 1.53% | 2,455.66 1.84% | 2,455.66 1.05% | 2,455.66 1.48% | 2,455.66 1.47% | 2,455.66 1.17% | 2,455.66 1.43% | 2,455.66 1.24% | 2,455.66 1.04% | 29,471.80 1.32% |
| 9020 | Property Insurance | 140.04 0.08% | 140.04 0.07% | 140.04 0.07% | 140.04 0.09% | 140.04 0.11% | 140.04 0.06% | 140.04 0.08% | 140.04 0.08% | 140.04 0.07% | 140.04 0.08% | 140.04 0.07% | 140.04 0.06% | 1,680.47 0.08% |
| 9030 | Property Taxes | 3,895.05 2.34% | 3,895.05 2.06% | 3,895.05 1.91% | 3,895.05 2.42% | 3,895.05 2.92% | 3,895.05 1.67% | 3,895.05 2.35% | 3,895.05 2.33% | 3,895.05 1.86% | 3,895.05 2.27% | 3,895.05 1.96% | 3,895.05 1.65% | 46,740.62 2.09% |
| | **Total Facility Expenses** | 19,997.01 12.01% | 19,997.01 10.57% | 19,997.01 9.80% | 19,997.01 12.43% | 19,997.01 14.99% | 19,997.01 8.55% | 19,997.01 12.06% | 19,997.01 11.96% | 19,997.01 9.56% | 19,997.01 11.68% | 19,997.01 10.09% | 19,997.01 8.46% | 239,964.12 10.73% |

| | **Restaurant EBIDT** | (7,147.99) -4.29% | 7,125.76 3.77% | 7,571.76 3.71% | (2,708.78) -1.68% | (17,629.40) -13.22% | 16,539.87 7.93% | (2,083.87) -1.08% | (1,992.22) -1.19% | 4,664.88 2.23% | (4,054.61) -2.60% | 11,240.58 5.67% | 22,632.25 9.58% | 35,358.22 1.58% |

| **2025/6 Budget - Smokecraft** | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 148,577.56 | 84.98% | $ 176,537.49 | 88.89% | $ 181,074.38 | 84.50% |
| 5180 NA Beverage | $ 1,775.07 | 1.02% | $ 2,208.83 | 1.11% | $ 3,212.56 | 1.50% |
| **Total Food Sales** | **$ 150,352.63** | **86.00%** | **$ 178,746.32** | **90.00%** | **$ 184,286.94** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 14,213.32 | 8.13% | $ 13,097.89 | 6.59% | $ 16,672.33 | 7.78% |
| 5220 Wine Sales | $ 3,205.79 | 1.83% | $ 2,605.13 | 1.31% | $ 4,002.64 | 1.87% |
| 5230 Bottled Beer Sales | $ 1,865.12 | 1.07% | $ 1,852.19 | 0.93% | $ 3,073.10 | 1.43% |
| 5240 Draft Beer Sales | $ 9,125.42 | 5.22% | $ 7,270.67 | 3.66% | $ 11,609.32 | 5.42% |
| **Total Beverage Sales** | **$ 28,409.65** | **16.25%** | **$ 24,825.88** | **12.50%** | **$ 35,357.38** | **16.50%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 178,762.28** | **102.25%** | **$ 203,572.20** | **102.50%** | **$ 219,644.32** | **102.50%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 961.56 | 0.55% | $ 1,092.34 | 0.55% | $ 1,500.01 | 0.70% |
| 5120 Guest Recovery Comps | $ 524.49 | 0.30% | $ 595.82 | 0.30% | $ 857.15 | 0.40% |
| 5131 50% Employee Discounts | $ 786.73 | 0.45% | $ 893.73 | 0.45% | $ 857.15 | 0.40% |
| 5132 Manager Meal Discounts | $ 611.90 | 0.35% | $ 695.12 | 0.35% | $ 857.15 | 0.40% |
| 5150 Discounts Marketing | $ 611.90 | 0.35% | $ 695.12 | 0.35% | $ 750.01 | 0.35% |
| 5250 Goodwill Bar Comps | $ 437.07 | 0.25% | $ 496.52 | 0.25% | $ 535.72 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 3,933.64** | **2.25%** | **$ 4,468.66** | **2.25%** | **$ 5,357.18** | **2.50%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 174,828.64 | 100.00% | $ 198,607.03 | 100.25% | $ 214,287.14 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 21,951.48 | 14.60% | $ 26,096.96 | 14.60% | $ 26,905.89 | 14.60% |
| 6120 Poultry Cost | $ 3,909.17 | 2.60% | $ 4,647.40 | 2.60% | $ 4,791.46 | 2.60% |
| 6130 Seafood Cost | $ 751.76 | 0.50% | $ 893.73 | 0.50% | $ 921.43 | 0.50% |
| 6140 Dairy Cost | $ 6,014.11 | 4.00% | $ 7,149.85 | 4.00% | $ 7,371.48 | 4.00% |
| 6150 Produce Cost | $ 4,811.28 | 3.20% | $ 5,719.88 | 3.20% | $ 5,897.18 | 3.20% |
| 6160 Bakery Cost | $ 2,104.94 | 1.40% | $ 2,502.45 | 1.40% | $ 2,580.02 | 1.40% |
| 6170 Grocery Cost | $ 9,321.86 | 6.20% | $ 11,082.27 | 6.20% | $ 11,425.79 | 6.20% |
| 6180 NA Beverage | $ 751.76 | 0.50% | $ 893.73 | 0.50% | $ 921.43 | 0.50% |
| **Total Food Cost** | $ 49,616.37 | 33.00% | $ 58,986.29 | 33.00% | $ 60,814.69 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 2,862.49 | 10.08% | $ 2,503.56 | 10.08% | $ 3,106.83 | 8.79% |
| 6220 Wine Cost | $ 797.08 | 2.81% | $ 529.05 | 2.13% | $ 1,461.64 | 4.13% |
| 6230 Bottled Beer Cost | $ 508.35 | 1.79% | $ 405.09 | 1.63% | $ 791.80 | 2.24% |
| 6240 Draft Beer Cost | $ 1,514.00 | 5.33% | $ 1,527.48 | 6.15% | $ 1,711.20 | 4.84% |
| **Total Bev Cost** | $ 5,681.93 | 20.00% | $ 4,965.18 | 20.00% | $ 7,071.48 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 55,298.30 | 31.63% | $ 63,951.46 | 32.20% | $ 67,886.17 | 31.68% |
| | | | | | | |
| **Gross Profit** | $ 119,530.34 | 68.37% | $ 134,655.56 | 67.80% | $ 146,400.98 | 68.32% |

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| | End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ 16,741.04 | 9.58% | $ 16,741.04 | 8.43% | $ 20,926.29 | 9.77% |
| 6311 | Direct Labor - FOH | $ 6,119.00 | 3.50% | $ 3,972.14 | 2.00% | $ 5,892.90 | 2.75% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 874.14 | 0.50% | $ 297.91 | 0.15% | $ 321.43 | 0.15% |
| 6314 | Direct Labor – BOH | $ 32,343.30 | 18.50% | $ 32,770.16 | 16.50% | $ 37,500.25 | 17.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 56,077.48** | **32.08%** | **$ 53,781.25** | **27.08%** | **$ 64,640.87** | **30.17%** |
| | | | | | | | |
| 6510 | Payroll Taxes | $ 6,643.49 | 3.80% | $ 7,547.07 | 3.80% | $ 8,142.91 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 218.55 | 0.13% | $ 218.55 | 0.11% | $ 218.55 | 0.10% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 655.64 | 0.38% | $ 655.64 | 0.33% | $ 655.64 | 0.31% |
| 6580 | Workers Compensation | $ 557.29 | 0.32% | $ 557.29 | 0.28% | $ 557.29 | 0.26% |
| 6610 | Other Benefits | $ 60.10 | 0.03% | $ 60.10 | 0.03% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% |
| | **Total Payroll Expenses** | **$ 8,462.88** | **4.84%** | **$ 9,366.46** | **4.72%** | **$ 9,902.20** | **4.62%** |
| | | | | | | | |
| | **Total Payroll Costs** | **$ 64,540.36** | **36.92%** | **$ 63,147.71** | **31.80%** | **$ 74,543.07** | **34.79%** |
| | | | | | | | |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,244.86 | 3.00% | $ 5,958.21 | 3.00% | $ 6,321.47 | 2.95% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 601.00 | 0.34% | $ 601.00 | 0.30% | $ 601.00 | 0.28% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| 6790 | Other Contracted Services | $ 327.82 | 0.19% | $ 327.82 | 0.17% | $ 327.82 | 0.15% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 699.31 | 0.40% | $ 397.21 | 0.20% | 428.57 | 0.20% |
| 7040 | Cleaning Supplies | $ 349.66 | 0.20% | $ 397.21 | 0.20% | 642.86 | 0.30% |
| 7045 | Dish Chemicals | $ 524.49 | 0.30% | $ 595.82 | 0.30% | 535.72 | 0.25% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7060 | Linens | $ 1,311.21 | 0.75% | $ 1,092.34 | 0.55% | 1,500.01 | 0.70% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7105 | To Go Supplies | $ 2,972.09 | 1.70% | $ 2,383.28 | 1.20% | 3,000.02 | 1.40% |
| 7106 | Catering Supplies | $ 699.31 | 0.40% | $ 3,376.32 | 1.70% | 1,071.44 | 0.50% |
| 7110 | Operating Supplies F&B | $ 2,447.60 | 1.40% | $ 2,780.50 | 1.40% | 2,142.87 | 1.00% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | - | 0.00% |
| | **Total Controllable Expenses** | **$ 15,177.35** | **8.68%** | **$ 17,909.72** | **9.02%** | **$ 16,571.78** | **7.73%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,639.09 | 0.94% | $ 1,639.09 | 0.83% | $ 1,639.09 | 0.76% |
| 7195 | Accounting Services | $ 2,731.82 | 1.56% | $ 2,731.82 | 1.38% | $ 2,731.82 | 1.27% |
| 7220 | Bank Charges & Fees | $ 109.27 | 0.06% | $ 109.27 | 0.06% | $ 109.27 | 0.05% |
| 7230 | Licenses & Permits | $ 655.64 | 0.38% | $ 655.64 | 0.33% | $ 655.64 | 0.31% |
| 7250 | Credit Card Commissions | $ 3,933.64 | 2.25% | $ 4,468.66 | 2.25% | $ 4,821.46 | 2.25% |
| 7256 | Employment Ads | $ 98.35 | 0.06% | $ 98.35 | 0.05% | $ 98.35 | 0.05% |
| 7270 | Dues & Subscriptions | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,393.23 | 0.80% | $ 1,393.23 | 0.70% | $ 1,393.23 | 0.65% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 174.83 | 0.10% | $ 198.61 | 0.10% | 214.29 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ 710.27 | 0.41% | $ 710.27 | 0.36% | $ 710.27 | 0.33% |
| 7360 | Travel | $ 136.59 | 0.08% | $ 136.59 | 0.07% | $ 136.59 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 11,637.36** | **6.66%** | **$ 12,196.15** | **6.14%** | **$ 12,564.64** | **5.86%** |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 546.36 | 0.31% | $ 546.36 | 0.28% | $ 546.36 | 0.25% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 546.36** | **0.31%** | **$ 546.36** | **0.28%** | **$ 546.36** | **0.25%** |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,748.29 | 1.00% | $ 1,986.07 | 1.00% | $ 2,142.87 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,021.24 | 2.30% | $ 4,021.24 | 2.02% | $ 4,021.24 | 1.88% |
| 7710 | MC-HVAC & Refrigeration | $ 2,618.72 | 1.50% | $ 682.95 | 0.34% | $ 1,147.36 | 0.54% |
| 7720 | MC-Other Equipment | $ 278.65 | 0.16% | $ 278.65 | 0.14% | $ 278.65 | 0.13% |
| 7750 | Pest Control | $ 92.88 | 0.05% | $ 92.88 | 0.05% | $ 92.88 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,759.77** | **5.01%** | **$ 7,061.79** | **3.56%** | **$ 7,683.00** | **3.59%** |
| | **Utilities** | | | | | | |

| | 2025/6 Budget - Smokecraft | PERIOD 7 | | | PERIOD 8 | | | PERIOD 9 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 7/1/2024 | | | 7/29/2024 | | | 8/26/2024 | | |
| | End Date: 05/25/2025 | 7/28/2024 | | | 8/25/2024 | | | 9/29/2024 | | |
| | LY Start: 05/29/2023 | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | |
| 7810 | Electricity | $ 2,622.43 | 1.50% | | $ 2,383.28 | 1.20% | | $ 2,357.16 | 1.10% | |
| 7820 | Natural Gas | $ 1,048.97 | 0.60% | | $ 1,191.64 | 0.60% | | $ 1,285.72 | 0.60% | |
| 7830 | Water & Sewer | $ 524.49 | 0.30% | | $ 595.82 | 0.30% | | $ 750.01 | 0.35% | |
| 7840 | Firewood | $ 819.55 | 0.47% | | $ 819.55 | 0.41% | | $ 819.55 | 0.38% | |
| | **Total Utilities** | **$ 5,015.43** | **2.87%** | | **$ 4,990.29** | **2.51%** | | **$ 5,212.43** | **2.43%** | |
| | **Total Operating Expenses** | **$ 41,136.28** | **23.53%** | | **$ 42,704.32** | **21.50%** | | **$ 42,578.21** | **19.87%** | |
| | **Other Income (Expenses)** | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | | $ - | 0.00% | | $ - | 0.00% | |
| 5800 | Commission Income | $ - | 0.00% | | $ - | 0.00% | | $ - | 0.00% | |
| | **Total Other Income** | **$ -** | **0.00%** | | **$ -** | **0.00%** | | **$ -** | **0.00%** | |
| | **Operating Income Before Bonus** | **$ 13,853.70** | **7.92%** | | **$ 28,803.54** | **14.50%** | | **$ 29,279.69** | **13.66%** | |
| 6455 | Management Bonuses | $ - | 0.00% | | $ - | 0.00% | | $ - | 0.00% | |
| | **Restaurant Operating Income** | **$ 13,853.70** | **7.92%** | | **$ 28,803.54** | **14.50%** | | **$ 29,279.69** | **13.66%** | |
| | **Facility Expenses** | | | | | | | | | |
| 8010 | Rents | $ 13,911.11 | 7.96% | | $ 13,911.11 | 7.00% | | $ 13,911.11 | 6.49% | |
| 8015 | Common Area Maintenance | $ 2,529.66 | 1.45% | | $ 2,529.66 | 1.27% | | $ 2,529.66 | 1.18% | |
| 8020 | Property Insurance | $ 144.24 | 0.08% | | $ 144.24 | 0.07% | | $ 144.24 | 0.07% | |
| 8030 | Property Taxes | $ 4,011.90 | 2.29% | | $ 4,011.90 | 2.02% | | $ 4,011.90 | 1.87% | |
| | **Total Facility Expenses** | **$ 20,596.92** | **11.78%** | | **$ 20,596.92** | **10.37%** | | **$ 20,596.92** | **9.61%** | |
| | **Restaurant EBDIT** | **$ (6,743.22)** | **-3.86%** | | **$ 8,206.62** | **4.13%** | | **$ 8,682.77** | **4.05%** | |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 7 | PERIOD 8 | PERIOD 9 |
|---|---|---|
| 7/1/2024 | 7/29/2024 | 8/26/2024 |
| 7/28/2024 | 8/25/2024 | 9/29/2024 |
| | | |
| | | |
| | | |
| | | |

| | **2025/6 Budget - Smokecraft** | **PERIOD 10** | | **PERIOD 11** | | **PERIOD 12** | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| | | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** |
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 143,354.48 | 84.89% | $ 119,429.91 | 85.31% | $ 208,911.09 | 85.11% |
| 5180 | NA Beverage | $ 1,870.65 | 1.11% | $ 965.24 | 0.69% | $ 2,184.17 | 0.89% |
| | **Total Food Sales** | **$ 145,225.14** | **86.00%** | **$ 120,395.15** | **86.00%** | **$ 211,095.25** | **86.00%** |
| | | | | | | | |
| 5210 | Liquor Sales | $ 13,866.20 | 8.21% | $ 12,084.66 | 8.63% | $ 22,692.00 | 9.24% |
| 5220 | Wine Sales | $ 2,853.91 | 1.69% | $ 2,604.36 | 1.86% | $ 3,559.18 | 1.45% |
| 5230 | Bottled Beer Sales | $ 1,648.31 | 0.98% | $ 1,605.05 | 1.15% | $ 2,587.25 | 1.05% |
| 5240 | Draft Beer Sales | $ 9,494.55 | 5.62% | $ 6,805.00 | 4.86% | $ 11,662.40 | 4.75% |
| | **Total Beverage Sales** | **$ 27,862.96** | **16.50%** | **$ 23,099.07** | **16.50%** | **$ 40,500.83** | **16.50%** |
| | | | | | | | |
| | **Gross F&B Sales** | **$ 173,088.10** | **102.50%** | **$ 143,494.22** | **102.50%** | **$ 251,596.09** | **102.50%** |
| | | | | | | | |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 1,182.07 | 0.70% | $ 979.96 | 0.70% | $ 1,718.22 | 0.70% |
| 5120 | Guest Recovery Comps | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 981.84 | 0.40% |
| 5131 | 50% Employee Discounts | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 981.84 | 0.40% |
| 5132 | Manager Meal Discounts | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 981.84 | 0.40% |
| 5150 | Discounts Marketing | $ 591.03 | 0.35% | $ 489.98 | 0.35% | $ 859.11 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 422.17 | 0.25% | $ 349.99 | 0.25% | $ 613.65 | 0.25% |
| | | | | | | | |
| | **Total Deductions** | **$ 4,221.66** | **2.50%** | **$ 3,499.86** | **2.50%** | **$ 6,136.49** | **2.50%** |
| | | | | | | | |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 168,866.44 | 100.00% | $ 139,994.36 | 100.00% | $ 245,459.60 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 21,202.87 | 14.60% | $ 17,577.69 | 14.60% | $ 30,819.91 | 14.60% |
| 6120 Poultry Cost | $ 3,775.85 | 2.60% | $ 3,130.27 | 2.60% | $ 5,488.48 | 2.60% |
| 6130 Seafood Cost | $ 726.13 | 0.50% | $ 601.98 | 0.50% | $ 1,055.48 | 0.50% |
| 6140 Dairy Cost | $ 5,809.01 | 4.00% | $ 4,815.81 | 4.00% | $ 8,443.81 | 4.00% |
| 6150 Produce Cost | $ 4,647.20 | 3.20% | $ 3,852.64 | 3.20% | $ 6,755.05 | 3.20% |
| 6160 Bakery Cost | $ 2,033.15 | 1.40% | $ 1,685.53 | 1.40% | $ 2,955.33 | 1.40% |
| 6170 Grocery Cost | $ 9,003.96 | 6.20% | $ 7,464.50 | 6.20% | $ 13,087.91 | 6.20% |
| 6180 NA Beverage | $ 726.13 | 0.50% | $ 601.98 | 0.50% | $ 1,055.48 | 0.50% |
| **Total Food Cost** | $ 47,924.30 | 33.00% | $ 39,730.40 | 33.00% | $ 69,661.43 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 3,360.37 | 12.06% | $ 2,054.97 | 8.90% | $ 3,394.26 | 8.38% |
| 6220 Wine Cost | $ 125.84 | 0.45% | $ 718.75 | 3.11% | $ 513.79 | 1.27% |
| 6230 Bottled Beer Cost | $ 272.15 | 0.98% | $ 473.53 | 2.05% | $ 1,026.50 | 2.53% |
| 6240 Draft Beer Cost | $ 1,814.23 | 6.51% | $ 1,372.57 | 5.94% | $ 3,165.62 | 7.82% |
| **Total Bev Cost** | $ 5,572.59 | 20.00% | $ 4,619.81 | 20.00% | $ 8,100.17 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 53,496.89 | 31.68% | $ 44,350.21 | 31.68% | $ 77,761.60 | 31.68% |
| | | | | | | |
| **Gross Profit** | $ 115,369.55 | 68.32% | $ 95,644.15 | 68.32% | $ 167,698.00 | 68.32% |

| **2025/6 Budget - Smokecraft** | **PERIOD 10** | | | **PERIOD 11** | | | **PERIOD 12** | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| **Payroll Costs** | | | | | | | | | |
| 6310 Management Salaries | $ | 16,741.04 | 9.91% | $ | 16,741.04 | 11.96% | $ | 20,926.29 | 8.53% |
| 6311 Direct Labor - FOH | $ | 4,643.83 | 2.75% | $ | 4,899.80 | 3.50% | $ | 5,522.84 | 2.25% |
| 6312 Overtime Labor - FOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6313 Training Labor | $ | 253.30 | 0.15% | $ | 209.99 | 0.15% | $ | 368.19 | 0.15% |
| 6314 Direct Labor - BOH | $ | 29,551.63 | 17.50% | $ | 25,898.96 | 18.50% | $ | 38,046.24 | 15.50% |
| 6315 Overtime Labor - BOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total Labor** | $ | **51,189.79** | **30.31%** | $ | **47,749.79** | **34.11%** | $ | **64,863.56** | **26.43%** |
| | | | | | | | | | |
| 6510 Payroll Taxes | $ | 6,416.92 | 3.80% | $ | 5,319.79 | 3.80% | $ | 9,327.46 | 3.80% |
| 6530 Vacation Pay | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6540 Parking | $ | 218.55 | 0.13% | $ | 218.55 | 0.16% | $ | 218.55 | 0.09% |
| 6550 Uniform Allowance | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6560 Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 Group Insurance | $ | 655.64 | 0.39% | $ | 655.64 | 0.47% | $ | 655.64 | 0.27% |
| 6580 Workers Compensation | $ | 557.29 | 0.33% | $ | 557.29 | 0.40% | $ | 557.29 | 0.23% |
| 6610 Other Benefits | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6615 Payroll Processing Fees | $ | 327.82 | 0.25% | $ | 327.82 | 0.25% | $ | 327.82 | 0.25% |
| **Total Payroll Expenses** | $ | **8,176.22** | **4.84%** | $ | **7,079.08** | **5.06%** | $ | **11,086.76** | **4.52%** |
| | | | | | | | | | |
| **Total Payroll Costs** | $ | **59,366.01** | **35.16%** | $ | **54,828.87** | **39.17%** | $ | **75,950.32** | **30.94%** |
| | | | | | | | | | |
| **Controllable Expenses** | | | | | | | | | |
| 6500 3rd Party Delivery Expense | $ | 4,981.56 | 2.95% | $ | 4,199.83 | 3.00% | $ | 4,909.19 | 2.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ | 601.00 | 0.36% | $ | 601.00 | 0.43% | $ | 601.00 | 0.24% |
| 6740 Security | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6750 Trash Removal | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |

| | 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| | End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 327.82 | 0.19% | $ 327.82 | 0.23% | $ 327.82 | 0.13% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 675.47 | 0.40% | $ 279.99 | 0.20% | $ 490.92 | 0.20% |
| 7040 | Cleaning Supplies | $ 337.73 | 0.20% | $ 279.99 | 0.20% | $ 490.92 | 0.20% |
| 7045 | Dish Chemicals | $ 422.17 | 0.25% | $ 419.98 | 0.30% | $ 736.38 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,182.07 | 0.70% | $ 1,049.96 | 0.75% | $ 1,840.95 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,364.13 | 1.40% | $ 1,959.92 | 1.40% | $ 3,927.35 | 1.60% |
| 7106 | Catering Supplies | $ 844.33 | 0.50% | $ 559.98 | 0.40% | $ 4,909.19 | 2.00% |
| 7110 | Operating Supplies F&B | $ 2,110.83 | 1.25% | $ 1,959.92 | 1.40% | $ 3,068.24 | 1.25% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,847.10** | **8.20%** | **$ 11,638.39** | **8.31%** | **$ 21,301.96** | **8.68%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,639.09 | 0.97% | $ 1,639.09 | 1.17% | $ 1,639.09 | 0.67% |
| 7195 | Accounting Services | $ 2,731.82 | 1.62% | $ 2,731.82 | 1.95% | $ 2,731.82 | 1.11% |
| 7220 | Bank Charges & Fees | $ 109.27 | 0.06% | $ 109.27 | 0.08% | $ 109.27 | 0.04% |
| 7230 | Licenses & Permits | $ 655.64 | 0.39% | $ 655.64 | 0.47% | $ 655.64 | 0.27% |
| 7250 | Credit Card Commissions | $ 3,799.49 | 2.25% | $ 3,149.87 | 2.25% | $ 5,522.84 | 2.25% |
| 7256 | Employment Ads | $ 98.35 | 0.06% | $ 98.35 | 0.07% | $ 98.35 | 0.04% |
| 7270 | Dues & Subscriptions | $ 54.64 | 0.03% | $ 54.64 | 0.04% | $ 54.64 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,393.23 | 0.83% | $ 1,393.23 | 1.00% | $ 1,393.23 | 0.57% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 168.87 | 0.10% | $ 139.99 | 0.10% | $ 245.46 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | | PERIOD 11 | | | PERIOD 12 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ | 710.27 | 0.42% | $ | 710.27 | 0.51% | $ | 710.27 | 0.29% |
| 7360 | Travel | $ | 136.59 | 0.08% | $ | 136.59 | 0.10% | $ | 136.59 | 0.06% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | **$** | **11,497.25** | **6.81%** | **$** | **10,818.76** | **7.73%** | **$** | **13,297.19** | **5.42%** |
| | | | | | | | | | | |
| | **Advertising & Promotion** | | | | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 546.36 | 0.32% | $ | 1,639.09 | 1.17% | $ | 1,639.09 | 0.67% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **546.36** | **0.32%** | **$** | **1,639.09** | **1.17%** | **$** | **1,639.09** | **0.67%** |
| | | | | | | | | | | |
| | **Repairs & Maintenance** | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ | 1,688.66 | 1.00% | | 1,399.94 | 1.00% | | 1,718.22 | 0.70% |
| 7620 | R&M HVAC & Refrigeration | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 4,021.24 | 2.38% | $ | 4,021.24 | 2.87% | $ | 4,021.24 | 1.64% |
| 7710 | MC-HVAC & Refrigeration | $ | 682.95 | 0.40% | $ | 2,618.72 | 1.87% | $ | 2,458.64 | 1.00% |
| 7720 | MC-Other Equipment | $ | 278.65 | 0.17% | $ | 278.65 | 0.20% | $ | 278.65 | 0.11% |
| 7750 | Pest Control | $ | 92.88 | 0.06% | $ | 92.88 | 0.07% | $ | 92.88 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **6,764.38** | **4.01%** | **$** | **8,411.43** | **6.01%** | **$** | **8,569.62** | **3.49%** |
| | | | | | | | | | | |
| | **Utilities** | | | | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| 7810 Electricity | $ 2,195.26 | 1.30% | $ 2,799.89 | 2.00% | $ 3,436.43 | 1.40% |
| 7820 Natural Gas | $ 1,182.07 | 0.70% | $ 1,259.95 | 0.90% | $ 1,227.30 | 0.50% |
| 7830 Water & Sewer | $ 675.47 | 0.40% | $ 559.98 | 0.40% | $ 613.65 | 0.25% |
| 7840 Firewood | $ 819.55 | 0.49% | $ 819.55 | 0.59% | $ 819.55 | 0.33% |
| **Total Utilities** | $ 4,872.34 | 2.89% | $ 5,439.36 | 3.89% | $ 6,096.93 | 2.48% |
| **Total Operating Expenses** | $ 37,527.44 | 22.22% | $ 37,947.02 | 27.11% | $ 50,904.79 | 20.74% |
| **Other Income (Expenses)** | | | | | | |
| 5500 Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Other Income** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Operating Income Before Bonus** | $ 18,476.11 | 10.94% | $ 2,868.26 | 2.05% | $ 40,842.89 | 16.64% |
| 6455 Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Restaurant Operating Income** | $ 18,476.11 | 10.94% | $ 2,868.26 | 2.05% | $ 40,842.89 | 16.64% |
| **Facility Expenses** | | | | | | |
| 8010 Rents | $ 13,911.11 | 8.24% | $ 13,911.11 | 9.94% | $ 13,911.11 | 5.67% |
| 8015 Common Area Maintenance | $ 2,529.66 | 1.50% | $ 2,529.66 | 1.81% | $ 2,529.66 | 1.03% |
| 8020 Property Insurance | $ 144.24 | 0.09% | $ 144.24 | 0.10% | $ 144.24 | 0.06% |
| 8030 Property Taxes | $ 4,011.90 | 2.38% | $ 4,011.90 | 2.87% | $ 4,011.90 | 1.63% |
| **Total Facility Expenses** | $ 20,596.92 | 12.20% | $ 20,596.92 | 14.71% | $ 20,596.92 | 8.39% |
| **Restaurant EBDIT** | $ (2,120.81) | -1.26% | $ (17,728.66) | -12.66% | $ 20,245.97 | 8.25% |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 10 | PERIOD 11 | PERIOD 12 |
|---|---|---|
| 9/30/2024 | 10/28/2024 | 11/25/2024 |
| 10/27/2024 | 11/24/2024 | 12/29/2024 |
| | | |
| | | |
| | | |
| | | |

| **2025/6 Budget - Smokecraft** | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** |

| | | **Gross Sales** | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales |
|---|---|---|---|---|---|---|---|---|
| 5100 | Food Sales | | $ 147,516.39 | 84.74% | $ 148,681.62 | 84.68% | $ 185,756.87 | 84.62% |
| 5180 | NA Beverage | | $ 2,190.25 | 1.26% | $ 2,316.99 | 1.32% | $ 3,031.77 | 1.38% |
| | **Total Food Sales** | | **$ 149,706.65** | **86.00%** | **$ 150,998.61** | **86.00%** | **$ 188,788.64** | **86.00%** |
| | | | | | | | | |
| 5210 | Liquor Sales | | $ 15,482.03 | 8.89% | $ 16,242.43 | 9.25% | $ 19,270.41 | 8.78% |
| 5220 | Wine Sales | | $ 3,645.38 | 2.09% | $ 3,609.90 | 2.06% | $ 3,436.23 | 1.57% |
| 5230 | Bottled Beer Sales | | $ 1,720.69 | 0.99% | $ 2,042.80 | 1.16% | $ 1,520.56 | 0.69% |
| 5240 | Draft Beer Sales | | $ 7,874.68 | 4.52% | $ 7,075.53 | 4.03% | $ 11,993.87 | 5.46% |
| | **Total Beverage Sales** | | **$ 28,722.79** | **16.50%** | **$ 28,970.66** | **16.50%** | **$ 36,221.08** | **16.50%** |
| | | | | | | | | |
| | **Gross F&B Sales** | | **$ 178,429.43** | **102.50%** | **$ 179,969.28** | **102.50%** | **$ 225,009.72** | **102.50%** |
| | | | | | | | | |
| | **Deductions** | | | | | | | |
| 5110 | Goodwill Comps | | $ 1,218.54 | 0.70% | $ 1,229.06 | 0.70% | $ 1,536.65 | 0.70% |
| 5120 | Guest Recovery Comps | | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% |
| 5131 | 50% Employee Discounts | | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% |
| 5132 | Manager Meal Discounts | | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% |
| 5150 | Discounts Marketing | | $ 609.27 | 0.35% | $ 614.53 | 0.35% | $ 768.33 | 0.35% |
| 5250 | Goodwill Bar Comps | | $ 435.19 | 0.25% | $ 438.95 | 0.25% | $ 548.80 | 0.25% |
| | | | | | | | | |
| | **Total Deductions** | | **$ 4,351.94** | **2.50%** | **$ 4,389.49** | **2.50%** | **$ 5,488.04** | **2.50%** |
| | | | | | | | | |
| | **Other Income and Expense** | | | | | | | |
| 5300 | Sundry Sales | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 174,077.50 | 100.00% | $ 175,579.78 | 100.00% | $ 219,521.68 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 21,857.17 | 14.60% | $ 22,045.80 | 14.60% | $ 27,563.14 | 14.60% |
| 6120 Poultry Cost | $ 3,892.37 | 2.60% | $ 3,925.96 | 2.60% | $ 4,908.50 | 2.60% |
| 6130 Seafood Cost | $ 748.53 | 0.50% | $ 754.99 | 0.50% | $ 943.94 | 0.50% |
| 6140 Dairy Cost | $ 5,988.27 | 4.00% | $ 6,039.94 | 4.00% | $ 7,551.55 | 4.00% |
| 6150 Produce Cost | $ 4,790.61 | 3.20% | $ 4,831.96 | 3.20% | $ 6,041.24 | 3.20% |
| 6160 Bakery Cost | $ 2,095.89 | 1.40% | $ 2,113.98 | 1.40% | $ 2,643.04 | 1.40% |
| 6170 Grocery Cost | $ 9,281.81 | 6.20% | $ 9,361.91 | 6.20% | $ 11,704.90 | 6.20% |
| 6180 NA Beverage | $ 748.53 | 0.50% | $ 754.99 | 0.50% | $ 943.94 | 0.50% |
| **Total Food Cost** | $ 49,403.19 | 33.00% | $ 49,829.54 | 33.00% | $ 62,300.25 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 3,689.29 | 12.84% | $ 3,049.57 | 10.53% | $ 4,196.46 | 11.59% |
| 6220 Wine Cost | $ 744.17 | 2.59% | $ 1,032.42 | 3.56% | $ 802.02 | 2.21% |
| 6230 Bottled Beer Cost | $ 136.74 | 0.48% | $ 431.47 | 1.49% | $ 308.42 | 0.85% |
| 6240 Draft Beer Cost | $ 1,174.36 | 4.09% | $ 1,280.67 | 4.42% | $ 1,937.32 | 5.35% |
| **Total Bev Cost** | $ 5,744.56 | 20.00% | $ 5,794.13 | 20.00% | $ 7,244.22 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 55,147.75 | 31.68% | $ 55,623.68 | 31.68% | $ 69,544.47 | 31.68% |
| | | | | | | |
| **Gross Profit** | $ 118,929.75 | 68.32% | $ 119,956.11 | 68.32% | $ 149,977.21 | 68.32% |

| **2025/6 Budget - Smokecraft** | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ | 16,741.04 | 9.62% | $ | 16,741.04 | 9.53% | $ | 21,329.80 | 9.72% |
| 6311 | Direct Labor - FOH | $ | 4,526.01 | 2.60% | $ | 4,828.44 | 2.75% | $ | 6,036.85 | 2.75% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 261.12 | 0.15% | $ | 263.37 | 0.15% | $ | 329.28 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 30,463.56 | 17.50% | $ | 30,726.46 | 17.50% | $ | 38,416.29 | 17.50% |
| 6315 | Overtime Labor - BOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Labor** | $ | **51,991.73** | **29.87%** | $ | **52,559.32** | **29.93%** | $ | **66,112.22** | **30.12%** |
| | | | | | | | | | | |
| 6510 | Payroll Taxes | $ | 6,614.94 | 3.80% | $ | 6,672.03 | 3.80% | $ | 8,341.82 | 3.80% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6540 | Parking | $ | 218.55 | 0.13% | $ | 218.55 | 0.12% | $ | 218.55 | 0.10% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 655.64 | 0.38% | $ | 655.64 | 0.37% | $ | 655.64 | 0.30% |
| 6580 | Workers Compensation | $ | 557.29 | 0.32% | $ | 557.29 | 0.32% | $ | 557.29 | 0.25% |
| 6610 | Other Benefits | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | 327.82 | 0.25% | $ | 327.82 | 0.25% | $ | 327.82 | 0.25% |
| | **Total Payroll Expenses** | $ | **8,374.24** | **4.81%** | $ | **8,431.32** | **4.80%** | $ | **10,101.11** | **4.60%** |
| | | | | | | | | | | |
| | **Total Payroll Costs** | $ | **60,365.97** | **34.68%** | $ | **60,990.64** | **34.74%** | $ | **76,213.33** | **34.72%** |
| | | | | | | | | | | |
| | **Controllable Expenses** | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 5,222.32 | 3.00% | $ | 5,267.39 | 3.00% | $ | 6,585.65 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 601.00 | 0.35% | $ | 601.00 | 0.34% | $ | 601.00 | 0.27% |
| 6740 | Security | $ | 655.64 | 0.38% | $ | - | 0.00% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |

| | **2025/6 Budget - Smokecraft** | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| | End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 327.82 | 0.19% | $ 327.82 | 0.19% | $ 327.82 | 0.15% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 348.15 | 0.20% | $ 702.32 | 0.40% | $ 878.09 | 0.40% |
| 7040 | Cleaning Supplies | $ 348.15 | 0.20% | $ 351.16 | 0.20% | $ 439.04 | 0.20% |
| 7045 | Dish Chemicals | $ 522.23 | 0.30% | $ 526.74 | 0.30% | $ 658.57 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,305.58 | 0.75% | $ 1,316.85 | 0.75% | $ 1,646.41 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,437.08 | 1.40% | $ 2,984.86 | 1.70% | $ 3,731.87 | 1.70% |
| 7106 | Catering Supplies | $ 696.31 | 0.40% | $ 702.32 | 0.40% | $ 878.09 | 0.40% |
| 7110 | Operating Supplies F&B | $ 1,914.85 | 1.10% | $ 1,755.80 | 1.00% | $ 2,853.78 | 1.30% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,379.15** | **8.26%** | **$ 14,536.25** | **8.28%** | **$ 18,600.31** | **8.47%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,639.09 | 0.94% | $ 1,639.09 | 0.93% | $ 1,639.09 | 0.75% |
| 7195 | Accounting Services | $ 2,731.82 | 1.57% | $ 2,731.82 | 1.56% | $ 2,731.82 | 1.24% |
| 7220 | Bank Charges & Fees | $ 109.27 | 0.06% | $ 16.39 | 0.01% | $ 16.39 | 0.01% |
| 7230 | Licenses & Permits | $ 655.64 | 0.38% | $ 655.64 | 0.37% | $ 655.64 | 0.30% |
| 7250 | Credit Card Commissions | $ 3,916.74 | 2.25% | $ 3,950.55 | 2.25% | $ 4,939.24 | 2.25% |
| 7256 | Employment Ads | $ 98.35 | 0.06% | $ 98.35 | 0.06% | $ 98.35 | 0.04% |
| 7270 | Dues & Subscriptions | $ 54.64 | 0.03% | $ 54.64 | 0.03% | $ 54.64 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,393.23 | 0.80% | $ 1,393.23 | 0.79% | $ 1,393.23 | 0.63% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 174.08 | 0.10% | $ 175.58 | 0.10% | $ 219.52 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| 7350 Telephone/Internet/Cable | $ 710.27 | 0.41% | $ 710.27 | 0.40% | $ 710.27 | 0.32% |
| 7360 Travel | $ 136.59 | 0.08% | $ 136.59 | 0.08% | $ 136.59 | 0.06% |
| 7370 Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 11,619.71** | **6.68%** | **$ 11,562.13** | **6.59%** | **$ 12,594.77** | **5.74%** |
| **Advertising & Promotion** | | | | | | |
| 7400 Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 Advertising & Marketing | $ 546.36 | 0.31% | $ 546.36 | 0.31% | $ 546.36 | 0.25% |
| 7460 Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Advertising & Promotion** | **$ 546.36** | **0.31%** | **$ 546.36** | **0.31%** | **$ 546.36** | **0.25%** |
| **Repairs & Maintenance** | | | | | | |
| 7500 Repairs & Maintenance | $ 1,740.77 | 1.00% | $ 1,755.80 | 1.00% | $ 2,195.22 | 1.00% |
| 7620 R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 Cleaning Service | $ 4,021.24 | 2.31% | $ 4,021.24 | 2.29% | $ 4,021.24 | 1.83% |
| 7710 MC-HVAC & Refrigeration | $ 682.95 | 0.39% | $ 682.95 | 0.39% | $ 3,083.13 | 1.40% |
| 7720 MC-Other Equipment | $ 278.65 | 0.16% | $ 278.65 | 0.16% | $ 278.65 | 0.13% |
| 7750 Pest Control | $ 92.88 | 0.05% | $ 92.88 | 0.05% | $ 92.88 | 0.04% |
| 7785 Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 6,816.49** | **3.92%** | **$ 6,831.51** | **3.89%** | **$ 9,671.11** | **4.41%** |
| **Utilities** | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7810 | Electricity | $ 3,916.74 | 2.25% | $ 3,511.60 | 2.00% | $ 3,292.83 | 1.50% |
| 7820 | Natural Gas | $ 1,218.54 | 0.70% | $ 1,229.06 | 0.70% | $ 1,317.13 | 0.60% |
| 7830 | Water & Sewer | $ 522.23 | 0.30% | $ 702.32 | 0.40% | $ 658.57 | 0.30% |
| 7840 | Firewood | $ 819.55 | 0.47% | $ 819.55 | 0.47% | $ 819.55 | 0.37% |
| | **Total Utilities** | **$ 6,477.06** | **3.72%** | **$ 6,262.52** | **3.57%** | **$ 6,088.07** | **2.77%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$ 39,838.78** | **22.89%** | **$ 39,738.78** | **22.63%** | **$ 47,500.62** | **21.64%** |
| | | | | | | | |
| | **Other Income (Expenses)** | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | | |
| | **Operating Income Before Bonus** | **$ 18,725.00** | **10.76%** | **$ 19,226.69** | **10.95%** | **$ 26,263.26** | **11.96%** |
| | | | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | |
| | **Restaurant Operating Income** | **$ 18,725.00** | **10.76%** | **$ 19,226.69** | **10.95%** | **$ 26,263.26** | **11.96%** |
| | | | | | | | |
| | **Facility Expenses** | | | | | | |
| 8010 | Rents | $ 13,911.11 | 7.99% | $ 13,911.11 | 7.92% | $ 13,911.11 | 6.34% |
| 8015 | Common Area Maintenance | $ 2,529.66 | 1.45% | $ 2,529.66 | 1.44% | $ 2,529.66 | 1.15% |
| 8020 | Property Insurance | $ 144.24 | 0.08% | $ 144.24 | 0.08% | $ 144.24 | 0.07% |
| 8030 | Property Taxes | $ 4,011.90 | 2.30% | $ 4,011.90 | 2.28% | $ 4,011.90 | 1.83% |
| | **Total Facility Expenses** | **$ 20,596.92** | **11.83%** | **$ 20,596.92** | **11.73%** | **$ 20,596.92** | **9.38%** |
| | | | | | | | |
| | **Restaurant EBDIT** | **$ (1,871.92)** | **-1.08%** | **$ (1,370.23)** | **-0.78%** | **$ 5,666.34** | **2.58%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 1 | PERIOD 2 | PERIOD 3 |
|---|---|---|
| 12/30/2024 | 1/27/2025 | 2/24/2025 |
| 1/26/2025 | 2/23/2025 | 3/30/2025 |
| | | |
| | | |
| | | |
| | | |

| **2025/6 Budget - Smokecraft** | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** |

|  |  | 2025 Budget | % of Sales | 2025 Budget | % of Sales | 2025 Budget | % of Sales |
|---|---|---|---|---|---|---|---|
| | **Gross Sales** | | | | | | |
| 5100 | Food Sales | $ 151,840.29 | 84.46% | $ 176,357.67 | 84.78% | $ 209,332.70 | 84.37% |
| 5180 | NA Beverage | $ 2,771.79 | 1.54% | $ 2,539.35 | 1.22% | $ 4,043.68 | 1.63% |
| | **Total Food Sales** | **$ 154,612.08** | **86.00%** | **$ 178,897.02** | **86.00%** | **$ 213,376.38** | **86.00%** |
| | | | | | | | |
| 5210 | Liquor Sales | $ 15,948.97 | 8.87% | $ 18,754.82 | 9.02% | $ 20,744.30 | 8.36% |
| 5220 | Wine Sales | $ 2,773.97 | 1.54% | $ 4,094.42 | 1.97% | $ 4,276.35 | 1.72% |
| 5230 | Bottled Beer Sales | $ 1,202.30 | 0.67% | $ 957.85 | 0.46% | $ 1,377.13 | 0.56% |
| 5240 | Draft Beer Sales | $ 9,738.70 | 5.42% | $ 10,516.18 | 5.06% | $ 14,540.71 | 5.86% |
| | **Total Beverage Sales** | **$ 29,663.95** | **16.50%** | **$ 34,323.27** | **16.50%** | **$ 40,938.49** | **16.50%** |
| | | | | | | | |
| | **Gross F&B Sales** | **$ 184,276.03** | **102.50%** | **$ 213,220.29** | **102.50%** | **$ 254,314.88** | **102.50%** |
| | | | | | | | |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ 1,258.47 | 0.70% | $ 1,456.14 | 0.70% | $ 1,736.78 | 0.70% |
| 5120 | Guest Recovery Comps | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% |
| 5131 | 50% Employee Discounts | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% |
| 5132 | Manager Meal Discounts | $ 719.13 | 0.40% | $ 832.08 | 0.40% | $ 992.45 | 0.40% |
| 5150 | Discounts Marketing | $ 629.24 | 0.35% | $ 728.07 | 0.35% | $ 868.39 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 449.45 | 0.25% | $ 520.05 | 0.25% | $ 620.28 | 0.25% |
| | | | | | | | |
| | **Total Deductions** | **$ 4,494.54** | **2.50%** | **$ 5,200.49** | **2.50%** | **$ 6,202.80** | **2.50%** |
| | | | | | | | |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 4 | | | PERIOD 5 | | | PERIOD 6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | | 4/28/2025 | | | 5/26/2025 | | |
| End Date: 05/25/2025 | 4/27/2025 | | | 5/25/2025 | | | 6/29/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| **Total Other Income and Expense** | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| **Net Sales** | $ | 179,781.49 | 100.00% | $ | 208,019.79 | 100.00% | $ | 248,112.07 | 100.00% |
| | | | | | | | | | |
| **Food Costs** | | | | | | | | | |
| 6110 | Meat Cost | 22,573.36 | 14.60% | $ | 26,118.97 | 14.60% | $ | 31,152.95 | 14.60% |
| 6120 | Poultry Cost | 4,019.91 | 2.60% | $ | 4,651.32 | 2.60% | $ | 5,547.79 | 2.60% |
| 6130 | Seafood Cost | 773.06 | 0.50% | $ | 894.49 | 0.50% | $ | 1,066.88 | 0.50% |
| 6140 | Dairy Cost | 6,184.48 | 4.00% | $ | 7,155.88 | 4.00% | $ | 8,535.06 | 4.00% |
| 6150 | Produce Cost | 4,947.59 | 3.20% | $ | 5,724.70 | 3.20% | $ | 6,828.04 | 3.20% |
| 6160 | Bakery Cost | 2,164.57 | 1.40% | $ | 2,504.56 | 1.40% | $ | 2,987.27 | 1.40% |
| 6170 | Grocery Cost | 9,585.95 | 6.20% | $ | 11,091.62 | 6.20% | $ | 13,229.34 | 6.20% |
| 6180 | NA Beverage | 773.06 | 0.50% | $ | 894.49 | 0.50% | $ | 1,066.88 | 0.50% |
| | **Total Food Cost** | $ 51,021.99 | 33.00% | $ | 59,036.02 | 33.00% | $ | 70,414.21 | 33.00% |
| | | | | | | | | | |
| **Beverage Costs** | | | | | | | | | |
| 6210 | Liquor Cost | 3,104.99 | 10.47% | $ | 3,637.67 | 10.60% | $ | 4,086.64 | 9.98% |
| 6220 | Wine Cost | 556.31 | 1.88% | $ | 875.19 | 2.55% | $ | 835.35 | 2.04% |
| 6230 | Bottled Beer Cost | 298.15 | 1.01% | $ | 307.72 | 0.90% | $ | 52.01 | 0.13% |
| 6240 | Draft Beer Cost | 1,973.34 | 6.65% | $ | 2,109.31 | 6.15% | $ | 3,278.88 | 8.01% |
| | **Total Bev Cost** | $ 5,932.79 | 20.00% | $ | 6,929.90 | 20.00% | $ | 8,252.89 | 20.00% |
| | | | | | | | | | |
| | **Total F&B Costs** | $ 56,954.78 | 31.68% | $ | 65,965.91 | 31.71% | $ | 78,667.09 | 31.71% |
| | | | | | | | | | |
| | **Gross Profit** | $ 122,826.72 | 68.32% | $ | 142,053.88 | 68.29% | $ | 169,444.98 | 68.29% |

| **2025/6 Budget - Smokecraft** | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | **Payroll Costs** | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ 17,063.83 | 9.49% | $ 17,063.83 | 8.20% | $ 21,329.80 | 8.60% |
| 6311 | Direct Labor - FOH | $ 4,494.54 | 2.50% | $ 5,720.54 | 2.75% | $ 6,823.08 | 2.75% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 269.67 | 0.15% | $ 312.03 | 0.15% | $ 372.17 | 0.15% |
| 6314 | Direct Labor - BOH | $ 30,562.85 | 17.00% | $ 34,323.27 | 16.50% | $ 39,077.65 | 15.75% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 52,390.90** | **29.14%** | **$ 57,419.67** | **27.60%** | **$ 67,602.70** | **27.25%** |
| | | | | | | | |
| 6510 | Payroll Taxes | $ 6,831.70 | 3.80% | $ 7,904.75 | 3.80% | $ 9,428.26 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 218.55 | 0.12% | $ 218.55 | 0.11% | $ 218.55 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 655.64 | 0.36% | $ 655.64 | 0.32% | $ 655.64 | 0.26% |
| 6580 | Workers Compensation | $ 557.29 | 0.31% | $ 557.29 | 0.27% | $ 557.29 | 0.22% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 327.82 | 0.25% | $ 327.82 | 0.25% | $ 327.82 | 0.25% |
| | **Total Payroll Expenses** | **$ 8,590.99** | **4.78%** | **$ 9,664.04** | **4.65%** | **$ 11,187.55** | **4.51%** |
| | | | | | | | |
| | **Total Payroll Costs** | **$ 60,981.88** | **33.92%** | **$ 67,083.71** | **32.25%** | **$ 78,790.25** | **31.76%** |
| | | | | | | | |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,393.44 | 3.00% | $ 6,240.59 | 3.00% | $ 7,443.36 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 601.00 | 0.33% | $ 601.00 | 0.29% | $ 601.00 | 0.24% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| | **2025/6 Budget - Smokecraft** | **PERIOD 4** | | | **PERIOD 5** | | | **PERIOD 6** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 3/31/2025 | | | 4/28/2025 | | | 5/26/2025 | | |
| | End Date: 05/25/2025 | 4/27/2025 | | | 5/25/2025 | | | 6/29/2025 | | |
| | LY Start: 05/29/2023 | | | | | | | | | |
| | LY End: 05/26/2024 | | | | | | | | | |
| 6790 | Other Contracted Services | $ | 327.82 | 0.18% | $ | 327.82 | 0.16% | $ | 327.82 | 0.13% |
| 7010 | Register Over/Short | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 719.13 | 0.40% | $ | 208.02 | 0.10% | $ | 496.22 | 0.20% |
| 7040 | Cleaning Supplies | $ | 359.56 | 0.20% | $ | 416.04 | 0.20% | $ | 496.22 | 0.20% |
| 7045 | Dish Chemicals | $ | 539.34 | 0.30% | $ | 624.06 | 0.30% | $ | 744.34 | 0.30% |
| 7050 | Decorations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7060 | Linens | $ | 1,348.36 | 0.75% | $ | 1,560.15 | 0.75% | $ | 1,860.84 | 0.75% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7105 | To Go Supplies | $ | 3,056.29 | 1.70% | $ | 3,536.34 | 1.70% | $ | 3,473.57 | 1.40% |
| 7106 | Catering Supplies | $ | 719.13 | 0.40% | $ | 832.08 | 0.40% | $ | 992.45 | 0.40% |
| 7110 | Operating Supplies F&B | $ | 1,797.81 | 1.00% | $ | 2,080.20 | 1.00% | $ | 2,481.12 | 1.00% |
| 7120 | Uniforms | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Controllable Expenses** | **$** | **14,861.88** | **8.27%** | **$** | **16,426.29** | **7.90%** | **$** | **18,916.94** | **7.62%** |
| | **General & Administrative** | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,639.09 | 0.91% | $ | 1,639.09 | 0.79% | $ | 1,639.09 | 0.66% |
| 7195 | Accounting Services | $ | 8,741.82 | 4.86% | $ | 2,731.82 | 1.31% | $ | 2,731.82 | 1.10% |
| 7220 | Bank Charges & Fees | $ | 16.39 | 0.01% | $ | 16.39 | 0.01% | $ | 16.39 | 0.01% |
| 7230 | Licenses & Permits | $ | 655.64 | 0.36% | $ | 655.64 | 0.32% | $ | 655.64 | 0.26% |
| 7250 | Credit Card Commissions | $ | 4,045.08 | 2.25% | $ | 4,680.45 | 2.25% | $ | 5,582.52 | 2.25% |
| 7256 | Employment Ads | $ | 98.35 | 0.05% | $ | 98.35 | 0.05% | $ | 98.35 | 0.04% |
| 7270 | Dues & Subscriptions | $ | 54.64 | 0.03% | $ | 54.64 | 0.03% | $ | 54.64 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ | 1,393.23 | 0.77% | $ | 1,393.23 | 0.67% | $ | 1,393.23 | 0.56% |
| 7290 | Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 179.78 | 0.10% | $ | 208.02 | 0.10% | $ | 248.11 | 0.10% |

| **2025/6 Budget - Smokecraft** | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | | |
| LY End: 05/26/2024 | | | | | | | |
| 7350 | Telephone/Internet/Cable | $ 710.27 | 0.40% | $ 710.27 | 0.34% | $ 710.27 | 0.29% |
| 7360 | Travel | $ 136.59 | 0.08% | $ 136.59 | 0.07% | $ 136.59 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 17,670.87** | **9.83%** | **$ 12,324.47** | **5.92%** | **$ 13,266.64** | **5.35%** |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 546.36 | 0.30% | $ 546.36 | 0.26% | $ 546.36 | 0.22% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 546.36** | **0.30%** | **$ 546.36** | **0.26%** | **$ 546.36** | **0.22%** |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,797.81 | 1.00% | $ 2,080.20 | 1.00% | $ 2,481.12 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,021.24 | 2.24% | $ 4,021.24 | 1.93% | $ 4,021.24 | 1.62% |
| 7710 | MC-HVAC & Refrigeration | $ 682.95 | 0.38% | $ 682.95 | 0.33% | $ 682.95 | 0.28% |
| 7720 | MC-Other Equipment | $ 278.65 | 0.15% | $ 278.65 | 0.13% | $ 278.65 | 0.11% |
| 7750 | Pest Control | $ 92.88 | 0.05% | $ 92.88 | 0.04% | $ 92.88 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 6,873.53** | **3.82%** | **$ 7,155.91** | **3.44%** | **$ 7,556.84** | **3.05%** |
| | **Utilities** | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | | PERIOD 5 | | | PERIOD 6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | | 4/28/2025 | | | 5/26/2025 | | |
| End Date: 05/25/2025 | 4/27/2025 | | | 5/25/2025 | | | 6/29/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7810 | Electricity | $ | 2,696.72 | 1.50% | $ | 2,704.26 | 1.30% | $ | 2,481.12 | 1.00% |
| 7820 | Natural Gas | $ | 1,078.69 | 0.60% | $ | 1,248.12 | 0.60% | $ | 1,240.56 | 0.50% |
| 7830 | Water & Sewer | $ | 539.34 | 0.30% | $ | 624.06 | 0.30% | $ | 744.34 | 0.30% |
| 7840 | Firewood | $ | 819.55 | 0.46% | $ | 819.55 | 0.39% | $ | 819.55 | 0.33% |
| | **Total Utilities** | **$** | **5,134.30** | **2.86%** | **$** | **5,395.98** | **2.59%** | **$** | **5,285.56** | **2.13%** |
| | | | | | | | | | | |
| | **Total Operating Expenses** | **$** | **45,086.95** | **25.08%** | **$** | **41,849.02** | **20.12%** | **$** | **45,572.35** | **18.37%** |
| | **Other Income (Expenses)** | | | | | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Other Income** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** |
| | | | | | | | | | | |
| | **Operating Income Before Bonus** | **$** | **16,757.88** | **9.32%** | **$** | **33,121.14** | **15.92%** | **$** | **45,082.38** | **18.17%** |
| | | | | | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | | |
| | **Restaurant Operating Income** | **$** | **16,757.88** | **9.32%** | **$** | **33,121.14** | **15.92%** | **$** | **45,082.38** | **18.17%** |
| | | | | | | | | | | |
| | **Facility Expenses** | | | | | | | | | |
| 8010 | Rents | $ | 13,911.11 | 7.74% | $ | 13,911.11 | 6.69% | $ | 13,911.11 | 5.61% |
| 8015 | Common Area Maintenance | $ | 2,529.66 | 1.41% | $ | 2,529.66 | 1.22% | $ | 2,529.66 | 1.02% |
| 8020 | Property Insurance | $ | 144.24 | 0.08% | $ | 144.24 | 0.07% | $ | 144.24 | 0.06% |
| 8030 | Property Taxes | $ | 4,011.90 | 2.23% | $ | 4,011.90 | 1.93% | $ | 4,011.90 | 1.62% |
| | **Total Facility Expenses** | **$** | **20,596.92** | **11.46%** | **$** | **20,596.92** | **9.90%** | **$** | **20,596.92** | **8.30%** |
| | | | | | | | | | | |
| | **Restaurant EBDIT** | **$** | **(3,839.04)** | **-2.14%** | **$** | **12,524.22** | **6.02%** | **$** | **24,485.46** | **9.87%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | PERIOD 4 | PERIOD 5 | PERIOD 6 |
|---|---|---|---|
| | 3/31/2025 | 4/28/2025 | 5/26/2025 |
| | 4/27/2025 | 5/25/2025 | 6/29/2025 |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---|---|
| | | **2026 Budget** | **% of Sales** |
| | **Gross Sales** | | |
| 5100 | Food Sales | $ 1,997,370.48 | 85.09% |
| 5180 | NA Beverage | $ 29,110.35 | 1.24% |
| | **Total Food Sales** | $ 2,026,480.83 | 86.33% |
| | | | |
| 5210 | Liquor Sales | $ 199,069.36 | 8.48% |
| 5220 | Wine Sales | $ 40,667.27 | 1.73% |
| 5230 | Bottled Beer Sales | $ 21,452.36 | 0.91% |
| 5240 | Draft Beer Sales | $ 117,707.02 | 5.01% |
| | **Total Beverage Sales** | $ 378,896.01 | 16.14% |
| | | | |
| | **Gross F&B Sales** | $ 2,405,376.84 | 102.47% |
| | | | |
| | **Deductions** | | |
| 5110 | Goodwill Comps | $ 15,869.80 | 0.68% |
| 5120 | Guest Recovery Comps | $ 9,015.11 | 0.38% |
| 5131 | 50% Employee Discounts | $ 9,575.26 | 0.41% |
| 5132 | Manager Meal Discounts | $ 9,201.82 | 0.39% |
| 5150 | Discounts Marketing | $ 8,214.97 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 5,867.84 | 0.25% |
| | | | |
| | **Total Deductions** | $ 55,998.17 | 2.39% |
| | | | |
| | **Other Income and Expense** | | |
| 5300 | Sundry Sales | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% |

## 2025/6 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

|  |  | TOTAL | |
|---|---|---|---|
| | **Total Other Income and Expense** | $ - | 0.00% |
| | **Net Sales** | $ 2,347,323.31 | 100.00% |
| | **Food Costs** | | |
| 6110 | Meat Cost | $ 295,866.20 | 14.60% |
| 6120 | Poultry Cost | $ 52,688.50 | 2.60% |
| 6130 | Seafood Cost | $ 10,132.40 | 0.50% |
| 6140 | Dairy Cost | $ 81,059.23 | 4.00% |
| 6150 | Produce Cost | $ 64,847.39 | 3.20% |
| 6160 | Bakery Cost | $ 28,370.73 | 1.40% |
| 6170 | Grocery Cost | $ 125,641.81 | 6.20% |
| 6180 | NA Beverage | $ 10,132.40 | 0.50% |
| | **Total Food Cost** | $ 668,738.67 | 33.00% |
| | **Beverage Costs** | | |
| 6210 | Liquor Cost | $ 39,047.10 | 1.66% |
| 6220 | Wine Cost | $ 8,991.62 | 0.38% |
| 6230 | Bottled Beer Cost | $ 5,011.94 | 0.21% |
| 6240 | Draft Beer Cost | $ 22,858.98 | 0.97% |
| | **Total Bev Cost** | $ 75,909.64 | 20.03% |
| | **Total F&B Costs** | $ 744,648.31 | 31.72% |
| | **Gross Profit** | $ 1,602,487.21 | 68.27% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---:|---:|
| | **Payroll Costs** | | |
| 6310 | Management Salaries | $ 219,086.09 | 9.33% |
| 6311 | Direct Labor - FOH | $ 63,479.98 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% |
| 6313 | Training Labor | $ 4,132.60 | 0.18% |
| 6314 | Direct Labor - BOH | $ 399,680.62 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% |
| | **Total Labor** | **$ 686,379.29** | **29.24%** |
| | | | |
| 6510 | Payroll Taxes | $ 89,191.15 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% |
| 6540 | Parking | $ 2,622.54 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% |
| 6570 | Group Insurance | $ 7,867.63 | 0.34% |
| 6580 | Workers Compensation | $ 6,687.49 | 0.28% |
| 6610 | Other Benefits | $ 120.20 | 0.01% |
| 6615 | Payroll Processing Fees | $ 3,933.82 | 0.17% |
| | **Total Payroll Expenses** | **$ 110,422.84** | **4.70%** |
| | | | |
| | **Total Payroll Costs** | **$ 796,802.12** | **33.95%** |
| | | | |
| | **Controllable Expenses** | | |
| 6500 | 3rd Party Delivery Expense | $ 67,767.89 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 7,212.00 | 0.31% |
| 6740 | Security | $ 655.64 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| Code | Description | TOTAL | |
|---|---|---|---|
| 6790 | Other Contracted Services | $ 3,933.82 | 0.17% |
| 7010 | Register Over/Short | $ | 0.00% |
| 7010 | China/Glassware/Silverware | $ 6,323.41 | 0.27% |
| 7040 | Cleaning Supplies | $ 4,908.56 | 0.21% |
| 7045 | Dish Chemicals | $ 6,849.83 | 0.29% |
| 7050 | Decorations | $ - | 0.00% |
| 7060 | Linens | $ 17,014.73 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% |
| 7105 | To Go Supplies | $ 35,826.80 | 1.53% |
| 7106 | Catering Supplies | $ 16,280.94 | 0.69% |
| 7110 | Operating Supplies F&B | $ 27,393.53 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 194,167.14** | **8.27%** |
| | | | |
| | **General & Administrative** | | |
| 7190 | Other Contracted Services-Admin | $ 19,669.09 | 0.84% |
| 7195 | Accounting Services | $ 38,791.81 | 1.65% |
| 7220 | Bank Charges & Fees | $ 846.86 | 0.04% |
| 7230 | Licenses & Permits | $ 7,867.63 | 0.34% |
| 7250 | Credit Card Commissions | $ 52,810.55 | 2.25% |
| 7256 | Employment Ads | $ 1,180.15 | 0.05% |
| 7270 | Dues & Subscriptions | $ 655.64 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 16,718.72 | 0.71% |
| 7290 | Legal & Professional Services | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 2,347.14 | 0.10% |

### 2025/6 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---:|---:|
| 7350 | Telephone/Internet/Cable | $ 8,523.27 | 0.36% |
| 7360 | Travel | $ 1,639.09 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% |
| | **Total General & Administrative** | **$ 151,049.94** | **6.43%** |
| | | | |
| | **Advertising & Promotion** | | |
| 7400 | Local Charitable Donations | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 8,741.82 | 0.37% |
| 7460 | Special Promotions | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 8,741.82** | **0.37%** |
| | | | |
| | **Repairs & Maintenance** | | |
| 7500 | Repairs & Maintenance | $ 22,734.98 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% |
| 7695 | Cleaning Service | $ 48,254.82 | 2.06% |
| 7710 | MC-HVAC & Refrigeration | $ 16,707.25 | 0.71% |
| 7720 | MC-Other Equipment | $ 3,343.74 | 0.14% |
| 7750 | Pest Control | $ 1,114.58 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 92,155.38** | **3.93%** |
| | | | |
| | **Utilities** | | |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---|---|
| 7810 | Electricity | $ 34,397.72 | 1.47% |
| 7820 | Natural Gas | $ 14,527.75 | 0.62% |
| 7830 | Water & Sewer | $ 7,510.26 | 0.32% |
| 7840 | Firewood | $ 9,834.54 | 0.42% |
| | **Total Utilities** | **$ 66,270.27** | **2.82%** |
| | | | |
| | **Total Operating Expenses** | **$ 512,384.55** | **21.83%** |
| | | | |
| | **Other Income (Expenses)** | | |
| 5500 | Door Revenue | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** |
| | | | |
| | **Operating Income Before Bonus** | **$ 293,300.54** | **12.50%** |
| | | | |
| 6455 | Management Bonuses | $ - | 0.00% |
| | | | |
| | **Restaurant Operating Income** | **$ 293,300.54** | **12.50%** |
| | | | |
| | **Facility Expenses** | | |
| 8010 | Rents | $ 166,933.37 | 7.11% |
| 8015 | Common Area Maintenance | $ 30,355.96 | 1.29% |
| 8020 | Property Insurance | $ 1,730.88 | 0.07% |
| 8030 | Property Taxes | $ 48,142.84 | 2.05% |
| | **Total Facility Expenses** | **$ 247,163.05** | **10.53%** |
| | | | |
| | **Restaurant EBDIT** | **$ 46,137.50** | **1.97%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | TOTAL |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | 2024 Budget | % of Sales | 2024 Budget | % of Sales | 2024 Budget | % of Sales |
| **Gross Sales** | | | | | | |
| 5100 Food Sales | $ 156,006.44 | 84.98% | $ 185,364.37 | 88.89% | $ 190,128.10 | 84.50% |
| 5180 NA Beverage | $ 1,863.82 | 1.02% | $ 2,319.27 | 1.11% | $ 3,373.19 | 1.50% |
| **Total Food Sales** | **$ 157,870.26** | **86.00%** | **$ 187,683.64** | **90.00%** | **$ 193,501.29** | **86.00%** |
| | | | | | | |
| 5210 Liquor Sales | $ 14,923.99 | 8.13% | $ 13,752.78 | 6.59% | $ 17,505.94 | 7.78% |
| 5220 Wine Sales | $ 3,366.08 | 1.83% | $ 2,735.39 | 1.31% | $ 4,202.77 | 1.87% |
| 5230 Bottled Beer Sales | $ 1,958.38 | 1.07% | $ 1,944.80 | 0.93% | $ 3,226.75 | 1.43% |
| 5240 Draft Beer Sales | $ 9,581.69 | 5.22% | $ 7,634.20 | 3.66% | $ 12,189.78 | 5.42% |
| **Total Beverage Sales** | **$ 29,830.14** | **16.25%** | **$ 26,067.17** | **12.50%** | **$ 37,125.25** | **16.50%** |
| | | | | | | |
| **Gross F&B Sales** | **$ 187,700.40** | **102.25%** | **$ 213,750.81** | **102.50%** | **$ 230,626.54** | **102.50%** |
| | | | | | | |
| **Deductions** | | | | | | |
| 5110 Goodwill Comps | $ 1,009.64 | 0.55% | $ 1,146.96 | 0.55% | $ 1,575.01 | 0.70% |
| 5120 Guest Recovery Comps | $ 550.71 | 0.30% | $ 625.61 | 0.30% | $ 900.01 | 0.40% |
| 5131 50% Employee Discounts | $ 826.07 | 0.45% | $ 938.42 | 0.45% | $ 900.01 | 0.40% |
| 5132 Manager Meal Discounts | $ 642.50 | 0.35% | $ 729.88 | 0.35% | $ 900.01 | 0.40% |
| 5150 Discounts Marketing | $ 642.50 | 0.35% | $ 729.88 | 0.35% | $ 787.51 | 0.35% |
| 5250 Goodwill Bar Comps | $ 458.93 | 0.25% | $ 521.34 | 0.25% | $ 562.50 | 0.25% |
| | | | | | | |
| **Total Deductions** | **$ 4,130.33** | **2.25%** | **$ 4,692.09** | **2.25%** | **$ 5,625.04** | **2.50%** |
| | | | | | | |
| **Other Income and Expense** | | | | | | |
| 5300 Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 183,570.07 | 100.00% | $ 208,537.38 | 100.25% | $ 225,001.50 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 23,049.06 | 14.60% | $ 27,401.81 | 14.60% | $ 28,251.19 | 14.60% |
| 6120 Poultry Cost | $ 4,104.63 | 2.60% | $ 4,879.77 | 2.60% | $ 5,031.03 | 2.60% |
| 6130 Seafood Cost | $ 789.35 | 0.50% | $ 938.42 | 0.50% | $ 967.51 | 0.50% |
| 6140 Dairy Cost | $ 6,314.81 | 4.00% | $ 7,507.35 | 4.00% | $ 7,740.05 | 4.00% |
| 6150 Produce Cost | $ 5,051.85 | 3.20% | $ 6,005.88 | 3.20% | $ 6,192.04 | 3.20% |
| 6160 Bakery Cost | $ 2,210.18 | 1.40% | $ 2,627.57 | 1.40% | $ 2,709.02 | 1.40% |
| 6170 Grocery Cost | $ 9,787.96 | 6.20% | $ 11,636.39 | 6.20% | $ 11,997.08 | 6.20% |
| 6180 NA Beverage | $ 789.35 | 0.50% | $ 938.42 | 0.50% | $ 967.51 | 0.50% |
| **Total Food Cost** | $ 52,097.19 | 33.00% | $ 61,935.60 | 33.00% | $ 63,855.43 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 3,005.62 | 10.08% | $ 2,628.73 | 10.08% | $ 3,262.17 | 8.79% |
| 6220 Wine Cost | $ 836.94 | 2.81% | $ 555.50 | 2.13% | $ 1,534.73 | 4.13% |
| 6230 Bottled Beer Cost | $ 533.77 | 1.79% | $ 425.35 | 1.63% | $ 831.39 | 2.24% |
| 6240 Draft Beer Cost | $ 1,589.70 | 5.33% | $ 1,603.85 | 6.15% | $ 1,796.76 | 4.84% |
| **Total Bev Cost** | $ 5,966.03 | 20.00% | $ 5,213.43 | 20.00% | $ 7,425.05 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 58,063.21 | 31.63% | $ 67,149.04 | 32.20% | $ 71,280.48 | 31.68% |
| | | | | | | |
| **Gross Profit** | $ 125,506.86 | 68.37% | $ 141,388.34 | 67.80% | $ 153,721.03 | 68.32% |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 17,578.09 | 9.58% | $ 17,578.09 | 8.43% | $ 21,972.61 | 9.77% |
| 6311 Direct Labor - FOH | $ 6,424.95 | 3.50% | $ 4,170.75 | 2.00% | $ 6,187.54 | 2.75% |
| 6312 Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 917.85 | 0.50% | $ 312.81 | 0.15% | $ 337.50 | 0.15% |
| 6314 Direct Labor - BOH | $ 33,960.46 | 18.50% | $ 34,408.67 | 16.50% | $ 39,375.26 | 17.50% |
| 6315 Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Labor** | **$ 58,881.36** | **32.08%** | **$ 56,470.31** | **27.08%** | **$ 67,872.92** | **30.17%** |
| | | | | | | |
| 6510 Payroll Taxes | $ 6,975.66 | 3.80% | $ 7,924.42 | 3.80% | $ 8,550.06 | 3.80% |
| 6530 Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 Parking | $ 225.10 | 0.12% | $ 225.10 | 0.11% | $ 225.10 | 0.10% |
| 6550 Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 675.31 | 0.37% | $ 675.31 | 0.32% | $ 675.31 | 0.30% |
| 6580 Workers Compensation | $ 574.01 | 0.31% | $ 574.01 | 0.28% | $ 574.01 | 0.26% |
| 6610 Other Benefits | $ 61.90 | 0.03% | $ 61.90 | 0.03% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% |
| **Total Payroll Expenses** | **$ 8,849.63** | **4.82%** | **$ 9,798.39** | **4.70%** | **$ 10,362.13** | **4.61%** |
| | | | | | | |
| **Total Payroll Costs** | **$ 67,730.99** | **36.90%** | **$ 66,268.71** | **31.78%** | **$ 78,235.04** | **34.77%** |
| | | | | | | |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 5,507.10 | 3.00% | $ 6,256.12 | 3.00% | $ 6,637.54 | 2.95% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 619.03 | 0.34% | $ 619.03 | 0.30% | $ 619.03 | 0.28% |
| 6740 Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | | PERIOD 8 | | | PERIOD 9 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | | 7/29/2024 | | | 8/26/2024 | | |
| End Date: 05/25/2025 | 7/28/2024 | | | 8/25/2024 | | | 9/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| 6790 | Other Contracted Services | $ | 337.65 | 0.18% | $ | 337.65 | 0.16% | $ | 337.65 | 0.15% |
| 7010 | Register Over/Short | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 734.28 | 0.40% | $ | 417.07 | 0.20% | | 450.00 | 0.20% |
| 7040 | Cleaning Supplies | $ | 367.14 | 0.20% | $ | 417.07 | 0.20% | $ | 675.00 | 0.30% |
| 7045 | Dish Chemicals | $ | 550.71 | 0.30% | $ | 625.61 | 0.30% | $ | 562.50 | 0.25% |
| 7050 | Decorations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7060 | Linens | $ | 1,376.78 | 0.75% | $ | 1,146.96 | 0.55% | $ | 1,575.01 | 0.70% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7105 | To Go Supplies | $ | 3,120.69 | 1.70% | $ | 2,502.45 | 1.20% | $ | 3,150.02 | 1.40% |
| 7106 | Catering Supplies | $ | 734.28 | 0.40% | $ | 3,545.14 | 1.70% | $ | 1,125.01 | 0.50% |
| 7110 | Operating Supplies F&B | $ | 2,569.98 | 1.40% | $ | 2,919.52 | 1.40% | $ | 2,250.02 | 1.00% |
| 7120 | Uniforms | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Controllable Expenses** | $ | **15,917.64** | **8.67%** | $ | **18,786.63** | **9.01%** | $ | **17,381.79** | **7.73%** |
| | | | | | | | | | | |
| | **General & Administrative** | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,688.26 | 0.92% | $ | 1,688.26 | 0.81% | $ | 1,688.26 | 0.75% |
| 7195 | Accounting Services | $ | 2,813.77 | 1.53% | $ | 2,813.77 | 1.35% | $ | 2,813.77 | 1.25% |
| 7220 | Bank Charges & Fees | $ | 112.55 | 0.06% | $ | 112.55 | 0.05% | $ | 112.55 | 0.05% |
| 7230 | Licenses & Permits | $ | 675.31 | 0.37% | $ | 675.31 | 0.32% | $ | 675.31 | 0.30% |
| 7250 | Credit Card Commissions | $ | 4,130.33 | 2.25% | $ | 4,692.09 | 2.25% | $ | 5,062.53 | 2.25% |
| 7256 | Employment Ads | $ | 101.30 | 0.06% | $ | 101.30 | 0.05% | $ | 101.30 | 0.05% |
| 7270 | Dues & Subscriptions | $ | 56.28 | 0.03% | $ | 56.28 | 0.03% | $ | 56.28 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ | 1,435.02 | 0.78% | $ | 1,435.02 | 0.69% | $ | 1,435.02 | 0.64% |
| 7290 | Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 183.57 | 0.10% | $ | 208.54 | 0.10% | $ | 225.00 | 0.10% |

| **2025/6 Budget - Smokecraft** | **PERIOD 7** | | **PERIOD 8** | | **PERIOD 9** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| 7350  Telephone/Internet/Cable | $ 731.58 | 0.40% | $ 731.58 | 0.35% | $ 731.58 | 0.33% |
| 7360  Travel | $ 140.69 | 0.08% | $ 140.69 | 0.07% | $ 140.69 | 0.06% |
| 7370  Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 12,068.65** | **6.57%** | **$ 12,655.38** | **6.07%** | **$ 13,042.29** | **5.80%** |
| | | | | | | |
| **Advertising & Promotion** | | | | | | |
| 7400  Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430  Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435  Advertising & Marketing | $ 562.75 | 0.31% | $ 562.75 | 0.27% | $ 562.75 | 0.25% |
| 7460  Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total  Advertising & Promotion** | **$ 562.75** | **0.31%** | **$ 562.75** | **0.27%** | **$ 562.75** | **0.25%** |
| | | | | | | |
| **Repairs & Maintenance** | | | | | | |
| 7500  Repairs & Maintenance | $ 1,835.70 | 1.00% | $ 2,085.37 | 1.00% | $ 2,250.02 | 1.00% |
| 7620  R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630  R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640  R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650  R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660  R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695  Cleaning Service | $ 4,141.87 | 2.26% | $ 4,141.87 | 1.99% | $ 4,141.87 | 1.84% |
| 7710  MC-HVAC & Refrigeration | $ 2,697.28 | 1.47% | $ 703.44 | 0.34% | $ 1,181.78 | 0.53% |
| 7720  MC-Other Equipment | $ 287.00 | 0.16% | $ 287.00 | 0.14% | $ 287.00 | 0.13% |
| 7750  Pest Control | $ 95.67 | 0.05% | $ 95.67 | 0.05% | $ 95.67 | 0.04% |
| 7785  Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 9,057.53** | **4.93%** | **$ 7,313.36** | **3.51%** | **$ 7,956.34** | **3.54%** |
| | | | | | | |
| **Utilities** | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 7/1/2024 | | 7/29/2024 | | 8/26/2024 | |
| End Date: 05/25/2025 | 7/28/2024 | | 8/25/2024 | | 9/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |

| | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|
| 7810 | Electricity | $ 2,753.55 | 1.50% | $ 2,502.45 | 1.20% | $ 2,475.02 | 1.10% |
| 7820 | Natural Gas | $ 1,101.42 | 0.60% | $ 1,251.22 | 0.60% | $ 1,350.01 | 0.60% |
| 7830 | Water & Sewer | $ 550.71 | 0.30% | $ 625.61 | 0.30% | $ 787.51 | 0.35% |
| 7840 | Firewood | $ 844.13 | 0.46% | $ 844.13 | 0.40% | $ 844.13 | 0.38% |
| | **Total Utilities** | **$ 5,249.81** | **2.86%** | **$ 5,223.42** | **2.50%** | **$ 5,456.66** | **2.43%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$ 42,856.39** | **23.35%** | **$ 44,541.55** | **21.36%** | **$ 44,399.84** | **19.73%** |
| | | | | | | | |
| | **Other Income (Expenses)** | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | | |
| | **Operating Income Before Bonus** | **$ 14,919.47** | **8.13%** | **$ 30,578.09** | **14.66%** | **$ 31,086.14** | **13.82%** |
| | | | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | |
| | **Restaurant Operating Income** | **$ 14,919.47** | **8.13%** | **$ 30,578.09** | **14.66%** | **$ 31,086.14** | **13.82%** |
| | | | | | | | |
| | **Facility Expenses** | | | | | | |
| 8010 | Rents | $ 14,328.45 | 7.81% | $ 14,328.45 | 6.87% | $ 14,328.45 | 6.37% |
| 8015 | Common Area Maintenance | $ 2,605.55 | 1.42% | $ 2,605.55 | 1.25% | $ 2,605.55 | 1.16% |
| 8020 | Property Insurance | $ 148.57 | 0.08% | $ 148.57 | 0.07% | $ 148.57 | 0.07% |
| 8030 | Property Taxes | $ 4,132.26 | 2.25% | $ 4,132.26 | 1.98% | $ 4,132.26 | 1.84% |
| | **Total Facility Expenses** | **$ 21,214.83** | **11.56%** | **$ 21,214.83** | **10.17%** | **$ 21,214.83** | **9.43%** |
| | | | | | | | |
| | **Restaurant EBDIT** | **$ (6,295.35)** | **-3.43%** | **$ 9,363.26** | **4.49%** | **$ 9,871.31** | **4.39%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 7 | PERIOD 8 | PERIOD 9 |
|---|---|---|
| 7/1/2024 | 7/29/2024 | 8/26/2024 |
| 7/28/2024 | 8/25/2024 | 9/29/2024 |
| | | |
| | | |
| | | |
| | | |

| **2025/6 Budget - Smokecraft** | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** | **2024 Budget** | **% of Sales** |

|  | | **Gross Sales** | | | | | |
|---|---|---|---|---|---|---|---|
| 5100 | Food Sales | $ | 150,522.21 | 84.89% | $ 125,401.41 | 85.31% | $ 219,356.64 | 85.11% |
| 5180 | NA Beverage | $ | 1,964.19 | 1.11% | $ 1,013.50 | 0.69% | $ 2,293.38 | 0.89% |
|  | **Total Food Sales** | **$** | **152,486.39** | **86.00%** | **$ 126,414.91** | **86.00%** | **$ 221,650.02** | **86.00%** |
|  |  |  |  |  |  |  |  |
| 5210 | Liquor Sales | $ | 14,559.51 | 8.21% | $ 12,688.89 | 8.63% | $ 23,826.60 | 9.24% |
| 5220 | Wine Sales | $ | 2,996.60 | 1.69% | $ 2,734.58 | 1.86% | $ 3,737.14 | 1.45% |
| 5230 | Bottled Beer Sales | $ | 1,730.72 | 0.98% | $ 1,685.30 | 1.15% | $ 2,716.61 | 1.05% |
| 5240 | Draft Beer Sales | $ | 9,969.27 | 5.62% | $ 7,145.25 | 4.86% | $ 12,245.52 | 4.75% |
|  | **Total Beverage Sales** | **$** | **29,256.11** | **16.50%** | **$ 24,254.02** | **16.50%** | **$ 42,525.88** | **16.50%** |
|  |  |  |  |  |  |  |  |
|  | **Gross F&B Sales** | **$** | **181,742.50** | **102.50%** | **$ 150,668.93** | **102.50%** | **$ 264,175.89** | **102.50%** |
|  |  |  |  |  |  |  |  |
|  | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | $ | 1,241.17 | 0.70% | $ 1,028.96 | 0.70% | $ 1,804.13 | 0.70% |
| 5120 | Guest Recovery Comps | $ | 709.24 | 0.40% | $ 587.98 | 0.40% | $ 1,030.93 | 0.40% |
| 5131 | 50% Employee Discounts | $ | 709.24 | 0.40% | $ 587.98 | 0.40% | $ 1,030.93 | 0.40% |
| 5132 | Manager Meal Discounts | $ | 709.24 | 0.40% | $ 587.98 | 0.40% | $ 1,030.93 | 0.40% |
| 5150 | Discounts Marketing | $ | 620.58 | 0.35% | $ 514.48 | 0.35% | $ 902.06 | 0.35% |
| 5250 | Goodwill Bar Comps | $ | 443.27 | 0.25% | $ 367.49 | 0.25% | $ 644.33 | 0.25% |
|  |  |  |  |  |  |  |  |
|  | **Total Deductions** | **$** | **4,432.74** | **2.50%** | **$ 3,674.85** | **2.50%** | **$ 6,443.31** | **2.50%** |
|  |  |  |  |  |  |  |  |
|  | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 10 | | | PERIOD 11 | | | PERIOD 12 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total Other Income and Expense** | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| **Net Sales** | $ | 177,309.76 | 100.00% | $ | 146,994.08 | 100.00% | $ | 257,732.58 | 100.00% |
| | | | | | | | | | |
| **Food Costs** | | | | | | | | | |
| 6110  Meat Cost | $ | 22,263.01 | 14.60% | $ | 18,456.58 | 14.60% | $ | 32,360.90 | 14.60% |
| 6120  Poultry Cost | $ | 3,964.65 | 2.60% | $ | 3,286.79 | 2.60% | $ | 5,762.90 | 2.60% |
| 6130  Seafood Cost | $ | 762.43 | 0.50% | $ | 632.07 | 0.50% | $ | 1,108.25 | 0.50% |
| 6140  Dairy Cost | $ | 6,099.46 | 4.00% | $ | 5,056.60 | 4.00% | $ | 8,866.00 | 4.00% |
| 6150  Produce Cost | $ | 4,879.56 | 3.20% | $ | 4,045.28 | 3.20% | $ | 7,092.80 | 3.20% |
| 6160  Bakery Cost | $ | 2,134.81 | 1.40% | $ | 1,769.81 | 1.40% | $ | 3,103.10 | 1.40% |
| 6170  Grocery Cost | $ | 9,454.16 | 6.20% | $ | 7,837.72 | 6.20% | $ | 13,742.30 | 6.20% |
| 6180  NA Beverage | $ | 762.43 | 0.50% | $ | 632.07 | 0.50% | $ | 1,108.25 | 0.50% |
| **Total Food Cost** | $ | 50,320.51 | 33.00% | $ | 41,716.92 | 33.00% | $ | 73,144.51 | 33.00% |
| | | | | | | | | | |
| **Beverage Costs** | | | | | | | | | |
| 6210  Liquor Cost | $ | 3,528.39 | 12.06% | $ | 2,157.72 | 8.90% | $ | 3,563.97 | 8.38% |
| 6220  Wine Cost | $ | 132.13 | 0.45% | $ | 754.69 | 3.11% | $ | 539.48 | 1.27% |
| 6230  Bottled Beer Cost | $ | 285.76 | 0.98% | $ | 497.20 | 2.05% | $ | 1,077.83 | 2.53% |
| 6240  Draft Beer Cost | $ | 1,904.94 | 6.51% | $ | 1,441.20 | 5.94% | $ | 3,323.90 | 7.82% |
| **Total Bev Cost** | $ | 5,851.22 | 20.00% | $ | 4,850.80 | 20.00% | $ | 8,505.18 | 20.00% |
| | | | | | | | | | |
| **Total F&B Costs** | $ | 56,171.73 | 31.68% | $ | 46,567.72 | 31.68% | $ | 81,649.68 | 31.68% |
| | | | | | | | | | |
| **Gross Profit** | $ | 121,138.03 | 68.32% | $ | 100,426.36 | 68.32% | $ | 176,082.90 | 68.32% |

| **2025/6 Budget - Smokecraft** | PERIOD 10 | | | PERIOD 11 | | | PERIOD 12 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |

| | **Payroll Costs** | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6310 | Management Salaries | $ 17,578.09 | 9.91% | $ 17,578.09 | 11.96% | $ 21,972.61 | 8.53% |
| 6311 | Direct Labor - FOH | $ 4,876.02 | 2.75% | $ 5,144.79 | 3.50% | $ 5,798.98 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 265.96 | 0.15% | $ 220.49 | 0.15% | $ 386.60 | 0.15% |
| 6314 | Direct Labor - BOH | $ 31,029.21 | 17.50% | $ 27,193.90 | 18.50% | $ 39,948.55 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | $ 53,749.28 | 30.31% | $ 50,137.28 | 34.11% | $ 68,106.74 | 26.43% |
| | | | | | | | |
| 6510 | Payroll Taxes | $ 6,737.77 | 3.80% | $ 5,585.78 | 3.80% | $ 9,793.84 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 225.10 | 0.13% | $ 225.10 | 0.15% | $ 225.10 | 0.09% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 675.31 | 0.38% | $ 675.31 | 0.46% | $ 675.31 | 0.26% |
| 6580 | Workers Compensation | $ 574.01 | 0.32% | $ 574.01 | 0.39% | $ 574.01 | 0.22% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% |
| | **Total Payroll Expenses** | $ 8,549.84 | 4.82% | $ 7,397.84 | 5.03% | $ 11,605.91 | 4.50% |
| | | | | | | | |
| | **Total Payroll Costs** | $ 62,299.12 | 35.14% | $ 57,535.13 | 39.14% | $ 79,712.65 | 30.93% |
| | | | | | | | |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,230.64 | 2.95% | $ 4,409.82 | 3.00% | $ 5,154.65 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 619.03 | 0.35% | $ 619.03 | 0.42% | $ 619.03 | 0.24% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| 6790 Other Contracted Services | $ 337.65 | 0.19% | $ 337.65 | 0.23% | $ 337.65 | 0.13% |
| 7010 Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 China/Glassware/Silverware | $ 709.24 | 0.40% | $ 293.99 | 0.20% | $ 515.47 | 0.20% |
| 7040 Cleaning Supplies | $ 354.62 | 0.20% | $ 293.99 | 0.20% | $ 515.47 | 0.20% |
| 7045 Dish Chemicals | $ 443.27 | 0.25% | $ 440.98 | 0.30% | $ 773.20 | 0.30% |
| 7050 Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 Linens | $ 1,241.17 | 0.70% | $ 1,102.46 | 0.75% | $ 1,932.99 | 0.75% |
| 7080 New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 To Go Supplies | $ 2,482.34 | 1.40% | $ 2,057.92 | 1.40% | $ 4,123.72 | 1.60% |
| 7106 Catering Supplies | $ 886.55 | 0.50% | $ 587.98 | 0.40% | $ 5,154.65 | 2.00% |
| 7110 Operating Supplies F&B | $ 2,216.37 | 1.25% | $ 2,057.92 | 1.40% | $ 3,221.66 | 1.25% |
| 7120 Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Controllable Expenses** | **$ 14,520.88** | **8.19%** | **$ 12,201.73** | **8.30%** | **$ 22,348.49** | **8.67%** |
| | | | | | | |
| **General & Administrative** | | | | | | |
| 7190 Other Contracted Services-Admin | $ 1,688.26 | 0.95% | $ 1,688.26 | 1.15% | $ 1,688.26 | 0.66% |
| 7195 Accounting Services | $ 2,813.77 | 1.59% | $ 2,813.77 | 1.91% | $ 2,813.77 | 1.09% |
| 7220 Bank Charges & Fees | $ 112.55 | 0.06% | $ 112.55 | 0.08% | $ 112.55 | 0.04% |
| 7230 Licenses & Permits | $ 675.31 | 0.38% | $ 675.31 | 0.46% | $ 675.31 | 0.26% |
| 7250 Credit Card Commissions | $ 3,989.47 | 2.25% | $ 3,307.37 | 2.25% | $ 5,798.98 | 2.25% |
| 7256 Employment Ads | $ 101.30 | 0.06% | $ 101.30 | 0.07% | $ 101.30 | 0.04% |
| 7270 Dues & Subscriptions | $ 56.28 | 0.03% | $ 56.28 | 0.04% | $ 56.28 | 0.02% |
| 7285 Key Man/General Liability Insurance | $ 1,435.02 | 0.81% | $ 1,435.02 | 0.98% | $ 1,435.02 | 0.56% |
| 7290 Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 Office Supplies & Postage | $ 177.31 | 0.10% | $ 146.99 | 0.10% | $ 257.73 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | 10/28/2024 | | 11/25/2024 | |
| End Date: 05/25/2025 | 10/27/2024 | | 11/24/2024 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **7350** Telephone/Internet/Cable | $ 731.58 | 0.41% | $ 731.58 | 0.50% | $ 731.58 | 0.28% |
| **7360** Travel | $ 140.69 | 0.08% | $ 140.69 | 0.10% | $ 140.69 | 0.05% |
| **7370** Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 11,921.54** | **6.72%** | **$ 11,209.12** | **7.63%** | **$ 13,811.47** | **5.36%** |
| **Advertising & Promotion** | | | | | | |
| **7400** Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7430** Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7435** Advertising & Marketing | $ 562.75 | 0.32% | $ 1,688.26 | 1.15% | $ 1,688.26 | 0.66% |
| **7460** Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total  Advertising & Promotion** | **$ 562.75** | **0.32%** | **$ 1,688.26** | **1.15%** | **$ 1,688.26** | **0.66%** |
| **Repairs & Maintenance** | | | | | | |
| **7500** Repairs & Maintenance | $ 1,773.10 | 1.00% | $ 1,469.94 | 1.00% | $ 1,804.13 | 0.70% |
| **7620** R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7630** R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7640** R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7650** R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7660** R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **7695** Cleaning Service | $ 4,141.87 | 2.34% | $ 4,141.87 | 2.82% | $ 4,141.87 | 1.61% |
| **7710** MC-HVAC & Refrigeration | $ 703.44 | 0.40% | $ 2,697.28 | 1.83% | $ 2,532.39 | 0.98% |
| **7720** MC-Other Equipment | $ 287.00 | 0.16% | $ 287.00 | 0.20% | $ 287.00 | 0.11% |
| **7750** Pest Control | $ 95.67 | 0.05% | $ 95.67 | 0.07% | $ 95.67 | 0.04% |
| **7785** Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 7,001.09** | **3.95%** | **$ 8,691.77** | **5.91%** | **$ 8,861.07** | **3.44%** |
| **Utilities** | | | | | | |

| 2025/6 Budget - Smokecraft | PERIOD 10 | | | PERIOD 11 | | | PERIOD 12 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 9/30/2024 | | | 10/28/2024 | | | 11/25/2024 | | |
| End Date: 05/25/2025 | 10/27/2024 | | | 11/24/2024 | | | 12/29/2024 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| | | | | | | | | | |
| 7810 Electricity | $ | 2,305.03 | 1.30% | $ | 2,939.88 | 2.00% | $ | 3,608.26 | 1.40% |
| 7820 Natural Gas | $ | 1,241.17 | 0.70% | $ | 1,322.95 | 0.90% | $ | 1,288.66 | 0.50% |
| 7830 Water & Sewer | $ | 709.24 | 0.40% | $ | 587.98 | 0.40% | $ | 644.33 | 0.25% |
| 7840 Firewood | $ | 844.13 | 0.48% | $ | 844.13 | 0.57% | $ | 844.13 | 0.33% |
| **Total Utilities** | **$** | **5,099.57** | **2.88%** | **$** | **5,694.94** | **3.87%** | **$** | **6,385.38** | **2.48%** |
| | | | | | | | | | |
| **Total Operating Expenses** | **$** | **39,105.82** | **22.06%** | **$** | **39,485.81** | **26.86%** | **$** | **53,094.67** | **20.60%** |
| | | | | | | | | | |
| **Other Income (Expenses)** | | | | | | | | | |
| 5500 Door Revenue | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 5800 Commission Income | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total Other Income** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** |
| | | | | | | | | | |
| **Operating Income Before Bonus** | **$** | **19,733.08** | **11.13%** | **$** | **3,405.42** | **2.32%** | **$** | **43,275.58** | **16.79%** |
| | | | | | | | | | |
| 6455 Management Bonuses | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | | | |
| **Restaurant Operating Income** | **$** | **19,733.08** | **11.13%** | **$** | **3,405.42** | **2.32%** | **$** | **43,275.58** | **16.79%** |
| | | | | | | | | | |
| **Facility Expenses** | | | | | | | | | |
| 8010 Rents | $ | 14,328.45 | 8.08% | $ | 14,328.45 | 9.75% | $ | 14,328.45 | 5.56% |
| 8015 Common Area Maintenance | $ | 2,605.55 | 1.47% | $ | 2,605.55 | 1.77% | $ | 2,605.55 | 1.01% |
| 8020 Property Insurance | $ | 148.57 | 0.08% | $ | 148.57 | 0.10% | $ | 148.57 | 0.06% |
| 8030 Property Taxes | $ | 4,132.26 | 2.33% | $ | 4,132.26 | 2.81% | $ | 4,132.26 | 1.60% |
| **Total Facility Expenses** | **$** | **21,214.83** | **11.96%** | **$** | **21,214.83** | **14.43%** | **$** | **21,214.83** | **8.23%** |
| | | | | | | | | | |
| **Restaurant EBDIT** | **$** | **(1,481.74)** | **-0.84%** | **$** | **(17,809.41)** | **-12.12%** | **$** | **22,060.75** | **8.56%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 10 | PERIOD 11 | PERIOD 12 |
|---|---|---|
| 9/30/2024 | 10/28/2024 | 11/25/2024 |
| 10/27/2024 | 11/24/2024 | 12/29/2024 |
| | | |
| | | |
| | | |
| | | |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** |

| | | **Gross Sales** | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5100 | Food Sales | | $ | 154,892.21 | 84.74% | $ 156,115.71 | 84.68% | $ 195,044.72 | 84.62% |
| 5180 | NA Beverage | | $ | 2,299.77 | 1.26% | $ 2,432.84 | 1.32% | $ 3,183.36 | 1.38% |
| | **Total Food Sales** | | **$** | **157,191.98** | **86.00%** | **$ 158,548.54** | **86.00%** | **$ 198,228.07** | **86.00%** |
| | | | | | | | | |
| 5210 | Liquor Sales | | $ | 16,256.13 | 8.89% | $ 17,054.55 | 9.25% | $ 20,233.94 | 8.78% |
| 5220 | Wine Sales | | $ | 3,827.65 | 2.09% | $ 3,790.40 | 2.06% | $ 3,608.04 | 1.57% |
| 5230 | Bottled Beer Sales | | $ | 1,806.73 | 0.99% | $ 2,144.94 | 1.16% | $ 1,596.59 | 0.69% |
| 5240 | Draft Beer Sales | | $ | 8,268.41 | 4.52% | $ 7,429.30 | 4.03% | $ 12,593.57 | 5.46% |
| | **Total Beverage Sales** | | **$** | **30,158.93** | **16.50%** | **$ 30,419.20** | **16.50%** | **$ 38,032.13** | **16.50%** |
| | | | | | | | | |
| | **Gross F&B Sales** | | **$** | **187,350.91** | **102.50%** | **$ 188,967.74** | **102.50%** | **$ 236,260.20** | **102.50%** |
| | | | | | | | | |
| | | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | | $ | 1,279.47 | 0.70% | $ 1,290.51 | 0.70% | $ 1,613.48 | 0.70% |
| 5120 | Guest Recovery Comps | | $ | 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% |
| 5131 | 50% Employee Discounts | | $ | 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% |
| 5132 | Manager Meal Discounts | | $ | 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% |
| 5150 | Discounts Marketing | | $ | 639.73 | 0.35% | $ 645.26 | 0.35% | $ 806.74 | 0.35% |
| 5250 | Goodwill Bar Comps | | $ | 456.95 | 0.25% | $ 460.90 | 0.25% | $ 576.24 | 0.25% |
| | | | | | | | | |
| | **Total Deductions** | | **$** | **4,569.53** | **2.50%** | **$ 4,608.97** | **2.50%** | **$ 5,762.44** | **2.50%** |
| | | | | | | | | |
| | | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | | $ | - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Total Other Income and Expense** | $    - | 0.00% | $    - | 0.00% | $    - | 0.00% |
| **Net Sales** | $    182,781.37 | 100.00% | $    184,358.77 | 100.00% | $    230,497.76 | 100.00% |
| **Food Costs** | | | | | | |
| 6110  Meat Cost | $    22,950.03 | 14.60% | $    23,148.09 | 14.60% | $    28,941.30 | 14.60% |
| 6120  Poultry Cost | $    4,086.99 | 2.60% | $    4,122.26 | 2.60% | $    5,153.93 | 2.60% |
| 6130  Seafood Cost | $    785.96 | 0.50% | $    792.74 | 0.50% | $    991.14 | 0.50% |
| 6140  Dairy Cost | $    6,287.68 | 4.00% | $    6,341.94 | 4.00% | $    7,929.12 | 4.00% |
| 6150  Produce Cost | $    5,030.14 | 3.20% | $    5,073.55 | 3.20% | $    6,343.30 | 3.20% |
| 6160  Bakery Cost | $    2,200.69 | 1.40% | $    2,219.68 | 1.40% | $    2,775.19 | 1.40% |
| 6170  Grocery Cost | $    9,745.90 | 6.20% | $    9,830.01 | 6.20% | $    12,290.14 | 6.20% |
| 6180  NA Beverage | $    785.96 | 0.50% | $    792.74 | 0.50% | $    991.14 | 0.50% |
| **Total Food Cost** | $    51,873.35 | 33.00% | $    52,321.02 | 33.00% | $    65,415.26 | 33.00% |
| **Beverage Costs** | | | | | | |
| 6210  Liquor Cost | $    3,873.75 | 12.84% | $    3,202.05 | 10.53% | $    4,406.28 | 11.59% |
| 6220  Wine Cost | $    781.38 | 2.59% | $    1,084.04 | 3.56% | $    842.12 | 2.21% |
| 6230  Bottled Beer Cost | $    143.58 | 0.48% | $    453.04 | 1.49% | $    323.84 | 0.85% |
| 6240  Draft Beer Cost | $    1,233.07 | 4.09% | $    1,344.71 | 4.42% | $    2,034.18 | 5.35% |
| **Total Bev Cost** | $    6,031.79 | 20.00% | $    6,083.84 | 20.00% | $    7,606.43 | 20.00% |
| **Total F&B Costs** | $    57,905.14 | 31.68% | $    58,404.86 | 31.68% | $    73,021.69 | 31.68% |
| **Gross Profit** | $    124,876.23 | 68.32% | $    125,953.91 | 68.32% | $    157,476.07 | 68.32% |

| **2025/6 Budget - Smokecraft** | **PERIOD 1** | | **PERIOD 2** | | **PERIOD 3** | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| **Payroll Costs** | | | | | | |
| 6310 Management Salaries | $ 17,578.09 | 9.62% | $ 17,578.09 | 9.53% | $ 22,396.29 | 9.72% |
| 6311 Direct Labor - FOH | $ 4,752.32 | 2.60% | $ 5,069.87 | 2.75% | $ 6,338.69 | 2.75% |
| 6312 Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 Training Labor | $ 274.17 | 0.15% | $ 276.54 | 0.15% | $ 345.75 | 0.15% |
| 6314 Direct Labor - BOH | $ 31,986.74 | 17.50% | $ 32,262.79 | 17.50% | $ 40,337.11 | 17.50% |
| 6315 Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Labor** | **$ 54,591.32** | **29.87%** | **$ 55,187.28** | **29.93%** | **$ 69,417.83** | **30.12%** |
| | | | | | | |
| 6510 Payroll Taxes | $ 6,945.69 | 3.80% | $ 7,005.63 | 3.80% | $ 8,758.91 | 3.80% |
| 6530 Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 Parking | $ 225.10 | 0.12% | $ 225.10 | 0.12% | $ 225.10 | 0.10% |
| 6550 Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 Group Insurance | $ 675.31 | 0.37% | $ 675.31 | 0.37% | $ 675.31 | 0.29% |
| 6580 Workers Compensation | $ 574.01 | 0.31% | $ 574.01 | 0.31% | $ 574.01 | 0.25% |
| 6610 Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6615 Payroll Processing Fees | $ 337.65 | 0.25% | $ 337.65 | 0.25% | $ 337.65 | 0.25% |
| **Total Payroll Expenses** | **$ 8,757.76** | **4.79%** | **$ 8,817.70** | **4.78%** | **$ 10,570.98** | **4.59%** |
| | | | | | | |
| **Total Payroll Costs** | **$ 63,349.08** | **34.66%** | **$ 64,004.98** | **34.72%** | **$ 79,988.81** | **34.70%** |
| | | | | | | |
| **Controllable Expenses** | | | | | | |
| 6500 3rd Party Delivery Expense | $ 5,483.44 | 3.00% | $ 5,530.76 | 3.00% | $ 6,914.93 | 3.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ 619.03 | 0.34% | $ 619.03 | 0.34% | $ 619.03 | 0.27% |
| 6740 Security | $ 675.31 | 0.37% | $ - | 0.00% | $ - | 0.00% |
| 6750 Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| 6790 Other Contracted Services | $ 337.65 | 0.18% | $ 337.65 | 0.18% | $ 337.65 | 0.15% |
| 7010 Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 China/Glassware/Silverware | $ 365.56 | 0.20% | $ 737.44 | 0.40% | $ 921.99 | 0.40% |
| 7040 Cleaning Supplies | $ 365.56 | 0.20% | $ 368.72 | 0.20% | $ 461.00 | 0.20% |
| 7045 Dish Chemicals | $ 548.34 | 0.30% | $ 553.08 | 0.30% | $ 691.49 | 0.30% |
| 7050 Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 Linens | $ 1,370.86 | 0.75% | $ 1,382.69 | 0.75% | $ 1,728.73 | 0.75% |
| 7080 New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 To Go Supplies | $ 2,558.94 | 1.40% | $ 3,134.10 | 1.70% | $ 3,918.46 | 1.70% |
| 7106 Catering Supplies | $ 731.13 | 0.40% | $ 737.44 | 0.40% | $ 921.99 | 0.40% |
| 7110 Operating Supplies F&B | $ 2,010.60 | 1.10% | $ 1,843.59 | 1.00% | $ 2,996.47 | 1.30% |
| 7120 Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Controllable Expenses** | **$ 15,066.42** | **8.24%** | **$ 15,244.49** | **8.27%** | **$ 19,511.75** | **8.47%** |
| | | | | | | |
| **General & Administrative** | | | | | | |
| 7190 Other Contracted Services-Admin | $ 1,688.26 | 0.92% | $ 1,688.26 | 0.92% | $ 1,688.26 | 0.73% |
| 7195 Accounting Services | $ 2,813.77 | 1.54% | $ 2,813.77 | 1.53% | $ 2,813.77 | 1.22% |
| 7220 Bank Charges & Fees | $ 112.55 | 0.06% | $ 16.88 | 0.01% | $ 16.88 | 0.01% |
| 7230 Licenses & Permits | $ 675.31 | 0.37% | $ 675.31 | 0.37% | $ 675.31 | 0.29% |
| 7250 Credit Card Commissions | $ 4,112.58 | 2.25% | $ 4,148.07 | 2.25% | $ 5,186.20 | 2.25% |
| 7256 Employment Ads | $ 101.30 | 0.06% | $ 101.30 | 0.05% | $ 101.30 | 0.04% |
| 7270 Dues & Subscriptions | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.02% |
| 7285 Key Man/General Liability Insurance | $ 1,435.02 | 0.79% | $ 1,435.02 | 0.78% | $ 1,435.02 | 0.62% |
| 7290 Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 Office Supplies & Postage | $ 182.78 | 0.10% | $ 184.36 | 0.10% | $ 230.50 | 0.10% |

| **2025/6 Budget - Smokecraft** | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| 7350 Telephone/Internet/Cable | $ 731.58 | 0.40% | $ 731.58 | 0.40% | $ 731.58 | 0.32% |
| 7360 Travel | $ 140.69 | 0.08% | $ 140.69 | 0.08% | $ 140.69 | 0.06% |
| 7370 Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total General & Administrative** | **$ 12,050.12** | **6.59%** | **$ 11,991.52** | **6.50%** | **$ 13,075.78** | **5.67%** |
| **Advertising & Promotion** | | | | | | |
| 7400 Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7435 Advertising & Marketing | $ 562.75 | 0.31% | $ 562.75 | 0.31% | $ 562.75 | 0.24% |
| 7460 Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Advertising & Promotion** | **$ 562.75** | **0.31%** | **$ 562.75** | **0.31%** | **$ 562.75** | **0.24%** |
| **Repairs & Maintenance** | | | | | | |
| 7500 Repairs & Maintenance | $ 1,827.81 | 1.00% | $ 1,843.59 | 1.00% | $ 2,304.98 | 1.00% |
| 7620 R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 Cleaning Service | $ 4,141.87 | 2.27% | $ 4,141.87 | 2.25% | $ 4,141.87 | 1.80% |
| 7710 MC-HVAC & Refrigeration | $ 703.44 | 0.38% | $ 703.44 | 0.38% | $ 3,175.62 | 1.38% |
| 7720 MC-Other Equipment | $ 287.00 | 0.16% | $ 287.00 | 0.16% | $ 287.00 | 0.12% |
| 7750 Pest Control | $ 95.67 | 0.05% | $ 95.67 | 0.05% | $ 95.67 | 0.04% |
| 7785 Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **Total Repairs & Maintenance** | **$ 7,055.80** | **3.86%** | **$ 7,071.58** | **3.84%** | **$ 10,005.15** | **4.34%** |
| **Utilities** | | | | | | |

| | 2025/6 Budget - Smokecraft | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 12/30/2024 | | 1/27/2025 | | 2/24/2025 | |
| | End Date: 05/25/2025 | 1/26/2025 | | 2/23/2025 | | 3/30/2025 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 7810 | Electricity | $ 4,112.58 | 2.25% | $ 3,687.18 | 2.00% | $ 3,457.47 | 1.50% |
| 7820 | Natural Gas | $ 1,279.47 | 0.70% | $ 1,290.51 | 0.70% | $ 1,382.99 | 0.60% |
| 7830 | Water & Sewer | $ 548.34 | 0.30% | $ 737.44 | 0.40% | $ 691.49 | 0.30% |
| 7840 | Firewood | $ 844.13 | 0.46% | $ 844.13 | 0.46% | $ 844.13 | 0.37% |
| | **Total Utilities** | **$ 6,784.53** | **3.71%** | **$ 6,559.25** | **3.56%** | **$ 6,376.08** | **2.77%** |
| | **Total Operating Expenses** | **$ 41,519.62** | **22.72%** | **$ 41,429.59** | **22.47%** | **$ 49,531.52** | **21.49%** |
| | **Other Income (Expenses)** | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 20,007.53** | **10.95%** | **$ 20,519.34** | **11.13%** | **$ 27,955.74** | **12.13%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Restaurant Operating Income** | **$ 20,007.53** | **10.95%** | **$ 20,519.34** | **11.13%** | **$ 27,955.74** | **12.13%** |
| | **Facility Expenses** | | | | | | |
| 8010 | Rents | $ 14,328.45 | 7.84% | $ 14,328.45 | 7.77% | $ 14,328.45 | 6.22% |
| 8015 | Common Area Maintenance | $ 2,605.55 | 1.43% | $ 2,605.55 | 1.41% | $ 2,605.55 | 1.13% |
| 8020 | Property Insurance | $ 148.57 | 0.08% | $ 148.57 | 0.08% | $ 148.57 | 0.06% |
| 8030 | Property Taxes | $ 4,132.26 | 2.26% | $ 4,132.26 | 2.24% | $ 4,132.26 | 1.79% |
| | **Total Facility Expenses** | **$ 21,214.83** | **11.61%** | **$ 21,214.83** | **11.51%** | **$ 21,214.83** | **9.20%** |
| | **Restaurant EBDIT** | **$ (1,207.30)** | **-0.66%** | **$ (695.49)** | **-0.38%** | **$ 6,740.91** | **2.92%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 1 | PERIOD 2 | PERIOD 3 |
|---|---|---|
| 12/30/2024 | 1/27/2025 | 2/24/2025 |
| 1/26/2025 | 2/23/2025 | 3/30/2025 |

| **2025/6 Budget - Smokecraft** | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** | **2025 Budget** | **% of Sales** |

| | | **Gross Sales** | | | | | |
|---|---|---|---|---|---|---|---|
| 5100 | Food Sales | | $ 159,432.31 | 84.46% | $ 185,175.56 | 84.78% | $ 219,799.34 | 84.37% |
| 5180 | NA Beverage | | $ 2,910.38 | 1.54% | $ 2,666.32 | 1.22% | $ 4,245.87 | 1.63% |
| | **Total Food Sales** | | **$ 162,342.69** | **86.00%** | **$ 187,841.87** | **86.00%** | **$ 224,045.20** | **86.00%** |
| | | | | | | | |
| 5210 | Liquor Sales | | $ 16,746.42 | 8.87% | $ 19,692.56 | 9.02% | $ 21,781.52 | 8.36% |
| 5220 | Wine Sales | | $ 2,912.67 | 1.54% | $ 4,299.14 | 1.97% | $ 4,490.17 | 1.72% |
| 5230 | Bottled Beer Sales | | $ 1,262.42 | 0.67% | $ 1,005.74 | 0.46% | $ 1,445.99 | 0.56% |
| 5240 | Draft Beer Sales | | $ 10,225.63 | 5.42% | $ 11,041.98 | 5.06% | $ 15,267.75 | 5.86% |
| | **Total Beverage Sales** | | **$ 31,147.14** | **16.50%** | **$ 36,039.43** | **16.50%** | **$ 42,985.42** | **16.50%** |
| | | | | | | | |
| | **Gross F&B Sales** | | **$ 193,489.83** | **102.50%** | **$ 223,881.30** | **102.50%** | **$ 267,030.62** | **102.50%** |
| | | | | | | | |
| | **Deductions** | | | | | | |
| 5110 | Goodwill Comps | | $ 1,321.39 | 0.70% | $ 1,528.95 | 0.70% | $ 1,823.62 | 0.70% |
| 5120 | Guest Recovery Comps | | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% |
| 5131 | 50% Employee Discounts | | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% |
| 5132 | Manager Meal Discounts | | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% |
| 5150 | Discounts Marketing | | $ 660.70 | 0.35% | $ 764.47 | 0.35% | $ 911.81 | 0.35% |
| 5250 | Goodwill Bar Comps | | $ 471.93 | 0.25% | $ 546.05 | 0.25% | $ 651.29 | 0.25% |
| | | | | | | | |
| | **Total Deductions** | | **$ 4,719.26** | **2.50%** | **$ 5,460.52** | **2.50%** | **$ 6,512.94** | **2.50%** |
| | | | | | | | |
| | **Other Income and Expense** | | | | | | |
| 5300 | Sundry Sales | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| **2025/6 Budget - Smokecraft** | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| LY Start: 05/29/2023 | | | | | | |
| LY End: 05/26/2024 | | | | | | |
| | | | | | | |
| **Total Other Income and Expense** | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | |
| **Net Sales** | $ 188,770.57 | 100.00% | $ 218,420.78 | 100.00% | $ 260,517.68 | 100.00% |
| | | | | | | |
| **Food Costs** | | | | | | |
| 6110 Meat Cost | $ 23,702.03 | 14.60% | $ 27,424.91 | 14.60% | $ 32,710.60 | 14.60% |
| 6120 Poultry Cost | $ 4,220.91 | 2.60% | $ 4,883.89 | 2.60% | $ 5,825.18 | 2.60% |
| 6130 Seafood Cost | $ 811.71 | 0.50% | $ 939.21 | 0.50% | $ 1,120.23 | 0.50% |
| 6140 Dairy Cost | $ 6,493.71 | 4.00% | $ 7,513.67 | 4.00% | $ 8,961.81 | 4.00% |
| 6150 Produce Cost | $ 5,194.97 | 3.20% | $ 6,010.94 | 3.20% | $ 7,169.45 | 3.20% |
| 6160 Bakery Cost | $ 2,272.80 | 1.40% | $ 2,629.79 | 1.40% | $ 3,136.63 | 1.40% |
| 6170 Grocery Cost | $ 10,065.25 | 6.20% | $ 11,646.20 | 6.20% | $ 13,890.80 | 6.20% |
| 6180 NA Beverage | $ 811.71 | 0.50% | $ 939.21 | 0.50% | $ 1,120.23 | 0.50% |
| **Total Food Cost** | $ 53,573.09 | 33.00% | $ 61,987.82 | 33.00% | $ 73,934.92 | 33.00% |
| | | | | | | |
| **Beverage Costs** | | | | | | |
| 6210 Liquor Cost | $ 3,260.23 | 10.47% | $ 3,819.56 | 10.60% | $ 4,290.98 | 9.98% |
| 6220 Wine Cost | $ 584.13 | 1.88% | $ 918.95 | 2.55% | $ 877.12 | 2.04% |
| 6230 Bottled Beer Cost | $ 313.06 | 1.01% | $ 323.11 | 0.90% | $ 54.61 | 0.13% |
| 6240 Draft Beer Cost | $ 2,072.01 | 6.65% | $ 2,214.78 | 6.15% | $ 3,442.83 | 8.01% |
| **Total Bev Cost** | $ 6,229.43 | 20.00% | $ 7,276.39 | 20.00% | $ 8,665.53 | 20.00% |
| | | | | | | |
| **Total F&B Costs** | $ 59,802.52 | 31.68% | $ 69,264.21 | 31.71% | $ 82,600.45 | 31.71% |
| | | | | | | |
| **Gross Profit** | $ 128,968.05 | 68.32% | $ 149,156.57 | 68.29% | $ 177,917.23 | 68.29% |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | | PERIOD 5 | | | PERIOD 6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | | 4/28/2025 | | | 5/26/2025 | | |
| End Date: 05/25/2025 | 4/27/2025 | | | 5/25/2025 | | | 6/29/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |
| **Payroll Costs** | | | | | | | | | |
| 6310 Management Salaries | $ | 17,917.02 | 9.49% | $ | 17,917.02 | 8.20% | $ | 22,396.29 | 8.60% |
| 6311 Direct Labor - FOH | $ | 4,719.26 | 2.50% | $ | 6,006.57 | 2.75% | $ | 7,164.24 | 2.75% |
| 6312 Overtime Labor - FOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6313 Training Labor | $ | 283.16 | 0.15% | $ | 327.63 | 0.15% | $ | 390.78 | 0.15% |
| 6314 Direct Labor - BOH | $ | 32,091.00 | 17.00% | $ | 36,039.43 | 16.50% | $ | 41,031.53 | 15.75% |
| 6315 Overtime Labor - BOH | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| **Total Labor** | $ | **55,010.44** | **29.14%** | $ | **60,290.66** | **27.60%** | $ | **70,982.83** | **27.25%** |
| | | | | | | | | | |
| 6510 Payroll Taxes | $ | 7,173.28 | 3.80% | $ | 8,299.99 | 3.80% | $ | 9,899.67 | 3.80% |
| 6530 Vacation Pay | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6540 Parking | $ | 225.10 | 0.12% | $ | 225.10 | 0.10% | $ | 225.10 | 0.09% |
| 6550 Uniform Allowance | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6560 Continuing Education | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6570 Group Insurance | $ | 675.31 | 0.36% | $ | 675.31 | 0.31% | $ | 675.31 | 0.26% |
| 6580 Workers Compensation | $ | 574.01 | 0.30% | $ | 574.01 | 0.26% | $ | 574.01 | 0.22% |
| 6610 Other Benefits | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6615 Payroll Processing Fees | $ | 337.65 | 0.25% | $ | 337.65 | 0.25% | $ | 337.65 | 0.25% |
| **Total Payroll Expenses** | $ | **8,985.35** | **4.76%** | $ | **10,112.06** | **4.63%** | $ | **11,711.74** | **4.50%** |
| | | | | | | | | | |
| **Total Payroll Costs** | $ | **63,995.79** | **33.90%** | $ | **70,402.71** | **32.23%** | $ | **82,694.57** | **31.74%** |
| | | | | | | | | | |
| **Controllable Expenses** | | | | | | | | | |
| 6500 3rd Party Delivery Expense | $ | 5,663.12 | 3.00% | $ | 6,552.62 | 3.00% | $ | 7,815.53 | 3.00% |
| 6710 Operating Lease/Rentals-Kitchen/Bar | $ | 619.03 | 0.33% | $ | 619.03 | 0.28% | $ | 619.03 | 0.24% |
| 6740 Security | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 6750 Trash Removal | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |

| | 2025/6 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| | End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 6790 | Other Contracted Services | $ 337.65 | 0.18% | $ 337.65 | 0.15% | $ 337.65 | 0.13% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 755.08 | 0.40% | $ 218.42 | 0.10% | $ 521.04 | 0.20% |
| 7040 | Cleaning Supplies | $ 377.54 | 0.20% | $ 436.84 | 0.20% | $ 521.04 | 0.20% |
| 7045 | Dish Chemicals | $ 566.31 | 0.30% | $ 655.26 | 0.30% | $ 781.55 | 0.30% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,415.78 | 0.75% | $ 1,638.16 | 0.75% | $ 1,953.88 | 0.75% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 3,209.10 | 1.70% | $ 3,713.15 | 1.70% | $ 3,647.25 | 1.40% |
| 7106 | Catering Supplies | $ 755.08 | 0.40% | $ 873.68 | 0.40% | $ 1,042.07 | 0.40% |
| 7110 | Operating Supplies F&B | $ 1,887.71 | 1.00% | $ 2,184.21 | 1.00% | $ 2,605.18 | 1.00% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 15,586.40** | **8.26%** | **$ 17,229.03** | **7.89%** | **$ 19,844.21** | **7.62%** |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,688.26 | 0.89% | $ 1,688.26 | 0.77% | $ 1,688.26 | 0.65% |
| 7195 | Accounting Services | $ 9,004.07 | 4.77% | $ 2,813.77 | 1.29% | $ 2,813.77 | 1.08% |
| 7220 | Bank Charges & Fees | $ 16.88 | 0.01% | $ 16.88 | 0.01% | $ 16.88 | 0.01% |
| 7230 | Licenses & Permits | $ 675.31 | 0.36% | $ 675.31 | 0.31% | $ 675.31 | 0.26% |
| 7250 | Credit Card Commissions | $ 4,247.34 | 2.25% | $ 4,914.47 | 2.25% | $ 5,861.65 | 2.25% |
| 7256 | Employment Ads | $ 101.30 | 0.05% | $ 101.30 | 0.05% | $ 101.30 | 0.04% |
| 7270 | Dues & Subscriptions | $ 56.28 | 0.03% | $ 56.28 | 0.03% | $ 56.28 | 0.02% |
| 7285 | Key Man/General Liability Insurance | $ 1,435.02 | 0.76% | $ 1,435.02 | 0.66% | $ 1,435.02 | 0.55% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 188.77 | 0.10% | $ 218.42 | 0.10% | $ 260.52 | 0.10% |

| 2025/6 Budget - Smokecraft | PERIOD 4 | | | PERIOD 5 | | | PERIOD 6 | | |
|---|---|---|---|---|---|---|---|---|---|
| Start Date: 05/27/2024 | 3/31/2025 | | | 4/28/2025 | | | 5/26/2025 | | |
| End Date: 05/25/2025 | 4/27/2025 | | | 5/25/2025 | | | 6/29/2025 | | |
| LY Start: 05/29/2023 | | | | | | | | | |
| LY End: 05/26/2024 | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7350 | Telephone/Internet/Cable | $ | 731.58 | 0.39% | $ | 731.58 | 0.33% | $ | 731.58 | 0.28% |
| 7360 | Travel | $ | 140.69 | 0.07% | $ | 140.69 | 0.06% | $ | 140.69 | 0.05% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | **$** | **18,285.49** | **9.69%** | **$** | **12,791.98** | **5.86%** | **$** | **13,781.25** | **5.29%** |
| | | | | | | | | | | |
| | **Advertising & Promotion** | | | | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 562.75 | 0.30% | $ | 562.75 | 0.26% | $ | 562.75 | 0.22% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **562.75** | **0.30%** | **$** | **562.75** | **0.26%** | **$** | **562.75** | **0.22%** |
| | | | | | | | | | | |
| | **Repairs & Maintenance** | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ | 1,887.71 | 1.00% | $ | 2,184.21 | 1.00% | $ | 2,605.18 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 4,141.87 | 2.19% | $ | 4,141.87 | 1.90% | $ | 4,141.87 | 1.59% |
| 7710 | MC-HVAC & Refrigeration | $ | 703.44 | 0.37% | $ | 703.44 | 0.32% | $ | 703.44 | 0.27% |
| 7720 | MC-Other Equipment | $ | 287.00 | 0.15% | $ | 287.00 | 0.13% | $ | 287.00 | 0.11% |
| 7750 | Pest Control | $ | 95.67 | 0.05% | $ | 95.67 | 0.04% | $ | 95.67 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **7,115.69** | **3.77%** | **$** | **7,412.20** | **3.39%** | **$** | **7,833.17** | **3.01%** |
| | | | | | | | | | | |
| | **Utilities** | | | | | | | | | |

| | 2025/6 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | |
|---|---|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 3/31/2025 | | 4/28/2025 | | 5/26/2025 | |
| | End Date: 05/25/2025 | 4/27/2025 | | 5/25/2025 | | 6/29/2025 | |
| | LY Start: 05/29/2023 | | | | | | |
| | LY End: 05/26/2024 | | | | | | |
| 7810 | Electricity | $ 2,831.56 | 1.50% | $ 2,839.47 | 1.30% | $ 2,605.18 | 1.00% |
| 7820 | Natural Gas | $ 1,132.62 | 0.60% | $ 1,310.52 | 0.60% | $ 1,302.59 | 0.50% |
| 7830 | Water & Sewer | $ 566.31 | 0.30% | $ 655.26 | 0.30% | $ 781.55 | 0.30% |
| 7840 | Firewood | $ 844.13 | 0.45% | $ 844.13 | 0.39% | $ 844.13 | 0.32% |
| | **Total Utilities** | **$ 5,374.63** | **2.85%** | **$ 5,649.39** | **2.59%** | **$ 5,533.45** | **2.12%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$ 46,924.97** | **24.86%** | **$ 43,645.35** | **19.98%** | **$ 47,554.84** | **18.25%** |
| | **Other Income (Expenses)** | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | | |
| | **Operating Income Before Bonus** | **$ 18,047.29** | **9.56%** | **$ 35,108.51** | **16.07%** | **$ 47,667.82** | **18.30%** |
| | | | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | |
| | **Restaurant Operating Income** | **$ 18,047.29** | **9.56%** | **$ 35,108.51** | **16.07%** | **$ 47,667.82** | **18.30%** |
| | | | | | | | |
| | **Facility Expenses** | | | | | | |
| 8010 | Rents | $ 14,328.45 | 7.59% | $ 14,328.45 | 6.56% | $ 14,328.45 | 5.50% |
| 8015 | Common Area Maintenance | $ 2,605.55 | 1.38% | $ 2,605.55 | 1.19% | $ 2,605.55 | 1.00% |
| 8020 | Property Insurance | $ 148.57 | 0.08% | $ 148.57 | 0.07% | $ 148.57 | 0.06% |
| 8030 | Property Taxes | $ 4,132.26 | 2.19% | $ 4,132.26 | 1.89% | $ 4,132.26 | 1.59% |
| | **Total Facility Expenses** | **$ 21,214.83** | **11.24%** | **$ 21,214.83** | **9.71%** | **$ 21,214.83** | **8.14%** |
| | | | | | | | |
| | **Restaurant EBDIT** | **$ (3,167.54)** | **-1.68%** | **$ 13,893.68** | **6.36%** | **$ 26,452.99** | **10.15%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | PERIOD 4 | PERIOD 5 | PERIOD 6 |
|---|---|---|---|
| | 3/31/2025 | 4/28/2025 | 5/26/2025 |
| | 4/27/2025 | 5/25/2025 | 6/29/2025 |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

|  |  | TOTAL | |
|---|---|---|---|
|  |  | **2026 Budget** | **% of Sales** |
|  | **Gross Sales** |  |  |
| 5100 | Food Sales | $ 2,097,239.01 | 85.09% |
| 5180 | NA Beverage | $ 30,565.87 | 1.24% |
|  | **Total Food Sales** | $ 2,127,804.87 | 86.33% |
|  |  |  |  |
| 5210 | Liquor Sales | $ 209,022.83 | 8.48% |
| 5220 | Wine Sales | $ 42,700.63 | 1.73% |
| 5230 | Bottled Beer Sales | $ 22,524.98 | 0.91% |
| 5240 | Draft Beer Sales | $ 123,592.37 | 5.01% |
|  | **Total Beverage Sales** | $ 397,840.81 | 16.14% |
|  |  |  |  |
|  | **Gross F&B Sales** | $ 2,525,645.68 | 102.47% |
|  |  |  |  |
|  | **Deductions** |  |  |
| 5110 | Goodwill Comps | $ 16,663.28 | 0.68% |
| 5120 | Guest Recovery Comps | $ 9,465.86 | 0.38% |
| 5131 | 50% Employee Discounts | $ 10,054.02 | 0.41% |
| 5132 | Manager Meal Discounts | $ 9,661.92 | 0.39% |
| 5150 | Discounts Marketing | $ 8,625.72 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 6,161.23 | 0.25% |
|  |  |  |  |
|  | **Total Deductions** | $ 58,575.27 | 2.38% |
|  |  |  |  |
|  | **Other Income and Expense** |  |  |
| 5300 | Sundry Sales | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% |

## 2025/6 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

|  |  | TOTAL | |
|---|---|---:|---:|
| | **Total Other Income and Expense** | $ - | 0.00% |
| | | | |
| | **Net Sales** | $ 2,464,689.47 | 100.00% |
| | | | |
| | **Food Costs** | | |
| 6110 | Meat Cost | $ 310,659.51 | 14.60% |
| 6120 | Poultry Cost | $ 55,322.93 | 2.60% |
| 6130 | Seafood Cost | $ 10,639.02 | 0.50% |
| 6140 | Dairy Cost | $ 85,112.19 | 4.00% |
| 6150 | Produce Cost | $ 68,089.76 | 3.20% |
| 6160 | Bakery Cost | $ 29,789.27 | 1.40% |
| 6170 | Grocery Cost | $ 131,923.90 | 6.20% |
| 6180 | NA Beverage | $ 10,639.02 | 0.50% |
| | **Total Food Cost** | $ 702,175.61 | 33.00% |
| | | | |
| | **Beverage Costs** | | |
| 6210 | Liquor Cost | $ 40,999.45 | 1.66% |
| 6220 | Wine Cost | $ 9,441.20 | 0.38% |
| 6230 | Bottled Beer Cost | $ 5,262.54 | 0.21% |
| 6240 | Draft Beer Cost | $ 24,001.92 | 0.97% |
| | **Total Bev Cost** | $ 79,705.12 | 20.03% |
| | | | |
| | **Total F&B Costs** | $ 781,880.73 | 31.72% |
| | | | |
| | **Gross Profit** | $ 1,682,611.57 | 68.27% |

## 2025/6 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

|  |  | TOTAL | |
|---|---|---:|---:|
| | **Payroll Costs** | | |
| 6310 | Management Salaries | $ 230,040.39 | 9.33% |
| 6311 | Direct Labor - FOH | $ 66,653.98 | 2.70% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% |
| 6313 | Training Labor | $ 4,339.23 | 0.18% |
| 6314 | Direct Labor - BOH | $ 419,664.65 | 17.03% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% |
| | **Total Labor** | **$ 720,698.25** | **29.24%** |
| | | | |
| 6510 | Payroll Taxes | $ 93,650.71 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% |
| 6540 | Parking | $ 2,701.22 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% |
| 6570 | Group Insurance | $ 8,103.66 | 0.33% |
| 6580 | Workers Compensation | $ 6,888.11 | 0.28% |
| 6610 | Other Benefits | $ 123.81 | 0.01% |
| 6615 | Payroll Processing Fees | $ 4,051.83 | 0.16% |
| | **Total Payroll Expenses** | **$ 115,519.34** | **4.69%** |
| | | | |
| | **Total Payroll Costs** | **$ 836,217.60** | **33.93%** |
| | | | |
| | **Controllable Expenses** | | |
| 6500 | 3rd Party Delivery Expense | $ 71,156.29 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 7,428.36 | 0.30% |
| 6740 | Security | $ 675.31 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% |

**2025/6 Budget - Smokecraft**
Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---:|---:|
| 6790 | Other Contracted Services | $ 4,051.83 | 0.16% |
| 7010 | Register Over/Short | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 6,639.58 | 0.27% |
| 7040 | Cleaning Supplies | $ 5,153.99 | 0.21% |
| 7045 | Dish Chemicals | $ 7,192.32 | 0.29% |
| 7050 | Decorations | $ - | 0.00% |
| 7060 | Linens | $ 17,865.46 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% |
| 7105 | To Go Supplies | $ 37,618.14 | 1.53% |
| 7106 | Catering Supplies | $ 17,094.99 | 0.69% |
| 7110 | Operating Supplies F&B | $ 28,763.21 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 203,639.46** | **8.26%** |
| | | | |
| | **General & Administrative** | | |
| 7190 | Other Contracted Services-Admin | $ 20,259.16 | 0.82% |
| 7195 | Accounting Services | $ 39,955.56 | 1.62% |
| 7220 | Bank Charges & Fees | $ 872.27 | 0.04% |
| 7230 | Licenses & Permits | $ 8,103.66 | 0.33% |
| 7250 | Credit Card Commissions | $ 55,451.08 | 2.25% |
| 7256 | Employment Ads | $ 1,215.55 | 0.05% |
| 7270 | Dues & Subscriptions | $ 675.31 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 17,220.28 | 0.70% |
| 7290 | Legal & Professional Services | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 2,464.49 | 0.10% |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---|---|
| **7350** | Telephone/Internet/Cable | $ 8,778.97 | 0.36% |
| **7360** | Travel | $ 1,688.26 | 0.07% |
| **7370** | Meals & Entertainment | $ - | 0.00% |
| | **Total General & Administrative** | **$ 156,684.59** | **6.36%** |
| | | | |
| | **Advertising & Promotion** | | |
| **7400** | Local Charitable Donations | $ - | 0.00% |
| **7430** | Local Advertising & Promotion | $ - | 0.00% |
| **7435** | Advertising & Marketing | $ 9,004.07 | 0.37% |
| **7460** | Special Promotions | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$ 9,004.07** | **0.37%** |
| | | | |
| | **Repairs & Maintenance** | | |
| **7500** | Repairs & Maintenance | $ 23,871.73 | 0.97% |
| **7620** | R&M HVAC & Refrigeration | $ - | 0.00% |
| **7630** | R&M - Plumbing | $ - | 0.00% |
| **7640** | R&M - Electric | $ - | 0.00% |
| **7650** | R&M - Exterior/Structure | $ - | 0.00% |
| **7660** | R&M - POS Systems | $ - | 0.00% |
| **7695** | Cleaning Service | $ 49,702.47 | 2.02% |
| **7710** | MC-HVAC & Refrigeration | $ 17,208.47 | 0.70% |
| **7720** | MC-Other Equipment | $ 3,444.06 | 0.14% |
| **7750** | Pest Control | $ 1,148.02 | 0.05% |
| **7785** | Carpet/Rug/Floor Cleaning | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 95,374.74** | **3.87%** |
| | | | |
| | **Utilities** | | |

### 2025/6 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | TOTAL | |
|---|---|---:|---:|
| 7810 | Electricity | $ 36,117.61 | 1.47% |
| 7820 | Natural Gas | $ 15,254.14 | 0.62% |
| 7830 | Water & Sewer | $ 7,885.77 | 0.32% |
| 7840 | Firewood | $ 10,129.58 | 0.41% |
| | **Total Utilities** | **$ 69,387.10** | **2.82%** |
| | | | |
| | **Total Operating Expenses** | **$ 534,089.96** | **21.67%** |
| | | | |
| | **Other Income (Expenses)** | | |
| 5500 | Door Revenue | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** |
| | | | |
| | **Operating Income Before Bonus** | **$ 312,304.01** | **12.67%** |
| | | | |
| 6455 | Management Bonuses | $ - | 0.00% |
| | | | |
| | **Restaurant Operating Income** | **$ 312,304.01** | **12.67%** |
| | | | |
| | **Facility Expenses** | | |
| 8010 | Rents | $ 171,941.37 | 6.98% |
| 8015 | Common Area Maintenance | $ 31,266.63 | 1.27% |
| 8020 | Property Insurance | $ 1,782.81 | 0.07% |
| 8030 | Property Taxes | $ 49,587.13 | 2.01% |
| | **Total Facility Expenses** | **$ 254,577.94** | **10.33%** |
| | | | |
| | **Restaurant EBDIT** | **$ 57,726.08** | **2.34%** |

**2025/6 Budget - Smokecraft**

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

TOTAL