**Fill in this information to identify the case:**

Debtor name    Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)              

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No.  Go to Part 2.
    ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | $2,000.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Capital Bank | Checking | 5611 | $978.02 |
| 3.2. | EagleBank | Checking | 6313 | $228.52 |
| 3.3. | TD Bank | Certificate of Deposit | | $65,000.00 |
| 3.4. | TD Bank | Checking | 0398 | $867.16 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     | $69,073.70 |

**Part 2:**    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

    ☒ No.  Go to Part 3.

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   Smokecraft Clarendon, LLC                          Case number *(If known)* _____
_____
Name

☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---------|---------------------|

**10. Does the debtor have any accounts receivable?**

☒ No.   Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---------|-------------|

**13. Does the debtor own any investments?**

☒ No.   Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.   Go to Part 6.
☒ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** Food and beverage (inventory attached) | | $0.00 | Acquisition Cost (not depreciated) | $26,511.65 |
| | Kitchen equipment, dining room furniture, serving materials, utensils, and related non-perishable inventory (detailed on attached spreadsheet) | | $0.00 | | $33,871.50 |

| 23. | **Total of Part 5.** | | $60,383.15 |
|-----|----------------------|---|------------|

Add lines 19 through 22.   Copy the total to line 84.

**24. Is any of the property listed in Part 5 perishable?**
☐ No
☒ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☒ Yes. Book value _____26,511.65_____ Valuation method _____ Current Value _____26,511.65_____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

Debtor    Smokecraft Clarendon, LLC
          Name                                          Case number *(if known)* _____

---

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No.   Go to Part 8.
☐ Yes Fill in the information below.

---

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No.   Go to Part 9.
☐ Yes Fill in the information below.

---

| **Part 9:** | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☒ No.   Go to Part 10.
☐ Yes Fill in the information below.

---

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No.   Go to Part 11.
☐ Yes Fill in the information below.

---

| **Part 11:** | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.   Go to Part 12.
☒ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

       Claim for legal malpractice against The Pels Law Firm                          Unknown
       **Nature of claim**        Professional Negligence
       **Amount requested**              $0.00

---

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

---

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                                               Best Case Bankruptcy

Debtor    Smokecraft Clarendon, LLC          Case number *(If known)* _____
       Name

78. **Total of Part 11.**

     Add lines 71 through 77. Copy the total to line 90.                 $0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor     Smokecraft Clarendon, LLC                Case number *(If known)* _____
          Name

**Part 12:**    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $69,073.70 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $60,383.15 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ......................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $129,456.85 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $129,456.85 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Item | Quantity | Current Value Per Item | Total Value |
|------|----------|------------------------|-------------|
| Prouve Barstool | 30 | $20.00 | $600.00 |
| Adobe Var Stool | 15 | $15.00 | $225.00 |
| Prouve Dining Chairs | 60 | $15.00 | $900.00 |
| Customized Hampton Banquette | 1 | $5.00 | $5.00 |
| Hampton Banquette | 1 | $5.00 | $5.00 |
| Oak Plank Table Top 36"x24" | 4 | $30.00 | $120.00 |
| Oak Plank Table Top 36"x36" | 8 | $50.00 | $400.00 |
| Oak Plank Table Top 24"x30" | 14 | $30.00 | $420.00 |
| Oak Plank Table Top 24" Round | 5 | $25.00 | $125.00 |
| No Rock Terrace Self Stabilzing Table Base 28" Height | 26 | $10.00 | $260.00 |
| No Rock Terrace Self Stabilzing Table Base 42" Height | 10 | $15.00 | $150.00 |
| Reminton Shelving Unit | 1 | $10.00 | $10.00 |
| Florida Seating AL-5602-0 Patio Chair | 64 | $15.00 | $960.00 |
| Florida Seating TA-PT 24SQ Table Top | 32 | $20.00 | $640.00 |
| Florida Seating NOROCK Terrace Nesting Base | 32 | $10.00 | $320.00 |
| Shelving Kits - Various Sizes | 15 | $10.00 | $150.00 |
| Madera 12x20 Chafer with Lid | 4 | $50.00 | $200.00 |
| Nemco 7020A Waffle Maker 120v | 2 | $5.00 | $10.00 |
| Hoshizaki KM-1301SAJ Ice Maker | 1 | $1,000.00 | $1,000.00 |
| Blender Vita-Prep 3 64oz Container | 1 | $150.00 | $150.00 |
| Mixer, Stick Immersion 1hp | 1 | $25.00 | $25.00 |
| Food Processor, 3qt, Gray Bowl w/ Addl s/s bowl kit | 1 | $250.00 | $250.00 |
| Alto-Shaam Model No. 500-2DN Warming Drawer | 3 | $50.00 | $150.00 |
| Silver King Model No. SKFI15-ELUS1 Ice Cream Dipping Cabinet | 1 | $100.00 | $100.00 |
| Dunnage Rack | 2 | $5.00 | $10.00 |
| Keg Storage Racks | 2 | $25.00 | $50.00 |
| Alto-Shaam Model NO. 500-2S Heated Low Temp Holding Cabinet | 1 | $150.00 | $150.00 |
| Pitco Frialator Model No. SG14-S Gas Fryer | 3 | $50.00 | $150.00 |
| Blodgett Over Model No. ZEPH-100-G DBL Convection Oven | 1 | $1,500.00 | $1,500.00 |
| Alto-Shaam Model No. 1200-SK/11 Cook Hold Oven Cabinet Smoker | 1 | $1,500.00 | $1,500.00 |
| Turbo Air Model No. TCBE-96SDR-N Refrigerated Base | 1 | $500.00 | $500.00 |
| Southbend Model No. HDO-36 Hot Plate Countertop | 1 | $250.00 | $250.00 |

| Item | Quantity | Current Value Per Item | Total Value |
|------|----------|------------------------|-------------|
| Southbend Model No. HDG-24 Countertop Griddle | 1 | $250.00 | $250.00 |
| Food Pan Hold Hot Countertop | 3 | $20.00 | $60.00 |
| Southbend Model No. HDC-36 Charbroiler | 1 | $250.00 | $250.00 |
| Amana Commerical Microwave ACP Model HDC12A2 | 1 | $50.00 | $50.00 |
| Metro Prep Cart | 1 | $20.00 | $20.00 |
| Avantco Super Shot Steamer | 1 | $50.00 | $50.00 |
| Turbo Air Model MST-60-24-N | 1 | $500.00 | $500.00 |
| Turbo Air Model No. TBB-4SG-N Bar Cabinet Refrigerator | 3 | $500.00 | $1,500.00 |
| Turbo Air Model No. TWF-28SD-N Worktop Freezer | 1 | $200.00 | $200.00 |
| True T-49-F 2 Dr Freezer | 1 | $500.00 | $500.00 |
| Southern Pride MLR-850 | 2 | $7,000.00 | $14,000.00 |
| Toast POS Package | 1 | $1,000.00 | $1,000.00 |
| iPad | 2 | $100.00 | $200.00 |
| TV's | 6 | $50.00 | $300.00 |
| DJ Mixer | 1 | $500.00 | $500.00 |
| Bun Racks | 8 | $10.00 | $80.00 |
| Slicer | 1 | $250.00 | $250.00 |
| Exterior Fencing | 1 | $500.00 | $500.00 |
| Forks | 150 | $0.50 | $75.00 |
| Knives | 150 | $0.50 | $75.00 |
| B&B Plates | 150 | $1.00 | $150.00 |
| 10" Rounds | 50 | $3.00 | $150.00 |
| 9" Salad Bowl | 25 | $2.00 | $50.00 |
| 6" Side Bowl | 20 | $1.00 | $20.00 |
| 9" Rectangle | 40 | $2.00 | $80.00 |
| 12" Rectangle | 40 | $2.00 | $80.00 |
| Beer Glass | 50 | $0.50 | $25.00 |
| Wine Glass | 24 | $0.50 | $12.00 |
| Champagne Flute | 36 | $0.50 | $18.00 |
| Rocks Glass | 10 | $0.50 | $5.00 |
| Highball Glass | 30 | $0.50 | $15.00 |
| Water Glass | 150 | $0.50 | $75.00 |

| Item | Quantity | Current Value Per Item | Total Value |
|---|---|---|---|
| Collins Glass | 25 | $0.50 | $12.50 |
| Coffee Mug | 48 | $0.50 | $24.00 |
| S&P Set | 8 | $0.50 | $4.00 |
| Creamer Set | 8 | $0.50 | $4.00 |
| Bread Wire Basket | 30 | $0.50 | $15.00 |
| Sauce Caddie | 30 | $0.50 | $15.00 |
| Mixing Bowls | 9 | $2.00 | $18.00 |
| Kitchen Knifes | 10 | $5.00 | $50.00 |
| Sheet Pans | 48 | $0.50 | $24.00 |
| Pots | 10 | $5.00 | $50.00 |
| Cambro Containers | 40 | $2.00 | $80.00 |
| Hotel Pans | 40 | $1.00 | $40.00 |
| Cast Iron Skillets 9" & 12" | 40 | $3.00 | $120.00 |
| Fry Cups | 20 | $3.00 | $60.00 |
| Kitchen Utencils | 30 | $1.00 | $30.00 |
| Planetary Mixer | 1 | $1,000.00 | $1,000.00 |
| **Total** | | | $33,871.50 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Beer | Bottled Beer (6230) | White Claw Hard Black Cherry 16oz Can | Can | 3 | $5.19 | 0 | $0.00 | $-5.19 |
| Beer | Bottled Beer (6230) | Michelob Ultra 12oz Bottle | Bottle | 18 | $19.06 | 0 | $0.00 | $-19.06 |
| Beer | Bottled Beer (6230) | Equilibrium ScienceWerks 16oz Can | Can | 3 | $11.25 | 2 | $7.50 | $-3.75 |
| Beer | Bottled Beer (6230) | Barebottle Juicy Couture 16oz Can | Can | 6 | $21.25 | 5 | $17.71 | $-3.54 |
| Beer | Bottled Beer (6230) | Widowmaker Blue Comet 16oz Can | Can | 0 | $0.00 | 2 | $5.83 | $5.83 |
| Beer | Bottled Beer (6230) | Oxbow Grand Royal 16oz Can | Can | 2 | $5.00 | 2 | $5.00 | $0.00 |
| Beer | Bottled Beer (6230) | Half Acre Daisy Cutter 16oz Can | Can | 2 | $4.58 | 2 | $4.58 | $0.00 |
| Beer | Bottled Beer (6230) | Coors Light 16oz Can | Can | 15 | $20.84 | 0 | $0.00 | $-20.84 |
| Beer | Bottled Beer (6230) | Michelob Ultra 16oz Bottle | Bottle | 3 | $3.00 | 0 | $0.00 | $-3.00 |
| Beer | Bottled Beer (6230) | Miller Lite 16oz Can | Can | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Bottled Beer (6230) | Pabst Blue 16oz Can | Can | 22 | $26.11 | 7 | $8.31 | $-17.80 |
| Beer | Bottled Beer (6230) | Bud Light 16oz Can | Bottle | 0 | $0.00 | 11 | $14.28 | $14.28 |
| Beer | Bottled Beer (6230) | Budweiser 16oz Can | Can | 17 | $24.41 | 0 | $0.00 | $-24.41 |
| Beer | Bottled Beer (6230) | White Claw Hard Mango 16oz Can | Can | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Bottled Beer (6230) | Corona 16oz Can | Can | 9 | $15.56 | 0 | $0.00 | $-15.56 |
| Beer | Bottled Beer (6230) | Yuengling Lager 16oz Can | Can | 36 | $50.03 | 13 | $18.06 | $-31.96 |
| Beer | Bottled Beer (6230) | Bold Rock Ipa 16oz Can | Can | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Bottled Beer (6230) | Blue Moon Belgian White 16oz Can | Can | 16 | $30.83 | 0 | $0.00 | $-30.83 |
| Beer | Bottled Beer (6230) | Guinness 14.9oz Can | Can | 3 | $5.04 | 0 | $0.00 | $-5.04 |
| Beer | Bottled Beer (6230) | Bud Light 12oz Bottle | Bottle | 24 | $24.85 | 24 | $24.85 | $0.00 |
| Beer | Bottled Beer (6230) | Bush Light Seltzer Retro 12oz Can | Can | 47 | $64.43 | 32 | $43.87 | $-20.56 |
| Beer | Bottled Beer (6230) | Stella Artois 11.2oz Bottle | Bottle | 22 | $29.93 | 8 | $10.88 | $-19.05 |
| Beer | Draft Beer (6240) | Sacred Profane Dark Lager Keg/30L | Keg (30L/7.92gal) | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Draft Beer (6240) | Oxbow Noel Keg (1/6BBL) | Keg (1/6BBL) 5.16GAL | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Draft Beer (6240) | Mast Landing Gunner's Daughter Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Draft Beer (6240) | Keg Deposit - At Purchase $50 | Each | 5 | $250.00 | 1 | $50.00 | $-200.00 |
| Beer | Draft Beer (6240) | Keg Deposit - At Purchase $30 | Each | 23 | $690.00 | 25 | $750.00 | $60.00 |
| Beer | Draft Beer (6240) | Aslin No Backsies Hefeweizen Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $160.20 | 0.8 | $142.40 | $-17.80 |
| Beer | Draft Beer (6240) | Commonwealth The Wealth Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.6 | $111.00 | 0 | $0.00 | $-111.00 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Beer | Draft Beer (6240) | Kona Longboard Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.4 | $64.40 | 0.1 | $16.10 | $-48.30 |
| Beer | Draft Beer (6240) | New Belgium Voodoo Ranger Juice Force Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.3 | $59.70 | 0 | $0.00 | $-59.70 |
| Beer | Draft Beer (6240) | Parkway Majestic Mullet Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.7 | $107.80 | 1.1 | $176.00 | $68.20 |
| Beer | Draft Beer (6240) | Downeast Original Blend Cider Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.8 | $151.20 | 1.1 | $207.90 | $56.70 |
| Beer | Draft Beer (6240) | Port City Baltic Porter Keg (1/6BBL) | Keg (1/6BBL) 5.16GAL | 0.8 | $64.80 | 0 | $0.00 | $-64.80 |
| Beer | Draft Beer (6240) | Stone Delicious Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 1.5 | $262.50 | $262.50 |
| Beer | Draft Beer (6240) | Sycamore Brewing Southern Girl Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 1.1 | $187.00 | 0.9 | $153.00 | $-34.00 |
| Beer | Draft Beer (6240) | The Veil Never Never Again Again Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $198.00 | 0.7 | $154.00 | $-44.00 |
| Beer | Draft Beer (6240) | Great Lakes Christmas Ale Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.1 | $18.50 | 0 | $0.00 | $-18.50 |
| Beer | Draft Beer (6240) | Shiner Bock Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.7 | $115.50 | 1.15 | $196.65 | $81.15 |
| Beer | Draft Beer (6240) | Hardywood Pils Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $159.30 | 1.3 | $237.90 | $78.60 |
| Beer | Draft Beer (6240) | Solace Partly Cloudy Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.2 | $36.40 | 0.4 | $72.80 | $36.40 |
| Beer | Draft Beer (6240) | Kona Big Wave Golden Ale Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.95 | $152.95 | 0.4 | $64.40 | $-88.55 |
| Beer | Draft Beer (6240) | Starr Hill Groove Wheat Beer Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 1 | $187.00 | 0.9 | $168.30 | $-18.70 |
| Beer | Draft Beer (6240) | Fair Winds High Barbary Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.7 | $133.70 | 0.2 | $38.20 | $-95.50 |
| Beer | Draft Beer (6240) | Old Ox Hog Life Amber Lager Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.4 | $74.00 | 0.95 | $181.45 | $107.45 |
| Beer | Draft Beer (6240) | Troegs Perpetual IPA Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $179.10 | 0.7 | $139.30 | $-39.80 |
| Beer | Draft Beer (6240) | Evolution Day Crush Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 0.95 | $156.75 | $156.75 |
| Beer | Draft Beer (6240) | Hopfheiser Old Time Lager Keg | Keg | 0 | $0.00 | 1 | $119.00 | $119.00 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (1/2BBL) | (1/2BBL) 15.5GAL | | | | 0 | 0 |
| Beer | Draft Beer (6240) | Right Proper Raised By Wolves Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 0.9 | $162.00 | $162.00 |
| Food | Bakery (6160) | Rustic Mini-Baguette | Each | 2 | $3.12 | 3.5 | $5.46 | $2.34 |
| Food | Bakery (6160) | Bread, Potato Bun Large | Each | 72 | $68.94 | 21 | $20.11 | $-48.83 |
| Food | Bakery (6160) | Bread, Brioche Loaf | Each | 1.5 | $14.81 | 2.5 | $24.68 | $9.87 |
| Food | Bakery (6160) | Bread, Banhmi | Each | 8 | $7.15 | 11 | $9.83 | $2.68 |
| Food | Bakery (6160) | Bread, Marble Rye Loaf | Each | 1.5 | $11.07 | 2 | $14.76 | $3.69 |
| Food | Bakery (6160) | Chocolate Cherry Bread Pudding Prep (Ingredients) | Portion | 2.86 | $7.40 | 4.83 | $12.34 | $4.94 |
| Food | Dairy (6140) | Cheese, Grana Padano | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Dairy (6140) | Bourbon Caramel (Ingredients) | Quart | 0.71 | $8.66 | 0 | $0.00 | $-8.66 |
| Food | Dairy (6140) | Candied Pecans (Ingredients) | Quart | 0.13 | $1.88 | 0.07 | $1.01 | $-0.86 |
| Food | Dairy (6140) | B/I Pork Butt, Cooked (Ingredients) | Pound | 1.29 | $5.00 | 1.64 | $6.75 | $1.75 |
| Food | Dairy (6140) | Ice Cream, Vanilla | Each | 1.25 | $28.88 | 2 | $73.70 | $44.83 |
| Food | Dairy (6140) | Nilla Wafer Crumble (Ingredients) | Quart | 0.45 | $1.88 | 0.39 | $1.62 | $-0.26 |
| Food | Dairy (6140) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 3.02 | $8.51 | 6.17 | $13.64 | $5.13 |
| Food | Dairy (6140) | Smoked Dijon Butter (Ingredients) | Quart | 0.6 | $4.47 | 0.59 | $4.47 | $0.00 |
| Food | Dairy (6140) | Potato Salad (Ingredients) | Quart | 3.18 | $14.11 | 3.32 | $14.26 | $0.15 |
| Food | Dairy (6140) | Whipped Goat Cheese (Ingredients) | Quart | 1 | $7.71 | 0.5 | $3.77 | $-3.94 |
| Food | Dairy (6140) | Avocado Egg Mix (Ingredients) | Quart | 0.51 | $3.85 | 0.22 | $1.56 | $-2.29 |
| Food | Dairy (6140) | Cole Slaw Dressing (Ingredients) | Quart | 1.52 | $3.94 | 1.13 | $2.88 | $-1.06 |
| Food | Dairy (6140) | Cole Slaw (Ingredients) | Quart | 0.23 | $0.33 | 0.57 | $0.82 | $0.50 |
| Food | Dairy (6140) | Crema (Ingredients) | Quart | 0.91 | $3.49 | 3.62 | $12.19 | $8.70 |
| Food | Dairy (6140) | Avocado Cream (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Dairy (6140) | BBQ Ranch (Ingredients) | Quart | 0.18 | $0.92 | 0.32 | $1.63 | $0.71 |
| Food | Dairy (6140) | Buttermilk Ranch (Ingredients) | Quart | 1.11 | $4.61 | 0.83 | $3.26 | $-1.35 |
| Food | Dairy (6140) | Smoked Queso (Ingredients) | Quart | 7.71 | $44.11 | 2.87 | $15.36 | $-28.75 |
| Food | Dairy (6140) | Maple Bourbon Glaze (Ingredients) | Pint | 0.17 | $1.13 | 0.06 | $0.41 | $-0.72 |
| Food | Dairy (6140) | Buffalo Sauce (Ingredients) | Quart | 1.24 | $7.51 | 0.64 | $4.05 | $-3.46 |
| Food | Dairy (6140) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 14.57 | $25.02 | 4.34 | $7.66 | $-17.36 |
| Food | Dairy (6140) | Pulled Chicken Thighs (Ingredients) | Pound | 0.75 | $2.83 | 0.24 | $1.01 | $-1.81 |
| Food | Dairy (6140) | Crab Cakes (Ingredients) | Piece | 0.02 | $0.18 | 0.39 | $2.73 | $2.55 |
| Food | Dairy (6140) | Pork Belly Burnt Ends Prep (Ingredients) | (1/3) Pan | 0.06 | $1.88 | 0.1 | $3.04 | $1.16 |
| Food | Dairy (6140) | Cornbread Muffins (Ingredients) | Quart | 27.3 | $54.87 | 14.12 | $25.23 | $-29.64 |
| Food | Dairy (6140) | Collard Greens (Ingredients) | Quart | 3.12 | $5.76 | 0.97 | $1.86 | $-3.90 |
| Food | Dairy (6140) | Honey Peach Butter | Quart | 10.86 | $67.55 | 14.09 | $91.12 | $23.57 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (Ingredients) | | | | | | |
| Food | Dairy (6140) | Mac and Cheese (Ingredients) | (1/2) Pan | 9.99 | $87.09 | 8.2 | $70.02 | $-17.07 |
| Food | Dairy (6140) | Baked Beans (Ingredients) | Quart | 0.18 | $0.78 | 0.1 | $0.44 | $-0.34 |
| Food | Dairy (6140) | Stock, Chicken (Ingredients) | Gallon | 0.19 | $1.16 | 0.15 | $0.93 | $-0.23 |
| Food | Dairy (6140) | Cheese, Velveeta | Pound | 35 | $123.25 | 15 | $50.30 | $-72.95 |
| Food | Dairy (6140) | Cheese, Swiss Sliced | Pound | 31.23 | $85.88 | 34.5 | $104.30 | $18.42 |
| Food | Dairy (6140) | Cream Cheese | Pound | 5 | $21.24 | 5 | $21.24 | $0.00 |
| Food | Dairy (6140) | Cheese, Cheddar | Pound | 66.93 | $151.92 | 14 | $30.80 | $-121.12 |
| Food | Dairy (6140) | Cheese, Goat | Each | 11 | $54.01 | 5.5 | $27.01 | $-27.01 |
| Food | Dairy (6140) | Cheese, Mozzarella Shredded | Bag | 3 | $35.76 | 4 | $40.71 | $4.95 |
| Food | Dairy (6140) | Heavy Cream | Quart | 9 | $45.20 | 13 | $57.95 | $12.74 |
| Food | Dairy (6140) | Milk, Whole | Gallon | 2 | $10.18 | 3.7 | $12.63 | $2.45 |
| Food | Dairy (6140) | Buttermilk | 2 Quarts | 7.5 | $20.03 | 7 | $17.10 | $-2.92 |
| Food | Dairy (6140) | Sour Cream | Each | 7.8 | $65.52 | 4.5 | $33.02 | $-32.50 |
| Food | Dairy (6140) | Eggs, Liquid Whole | Each | 15 | $68.25 | 18 | $61.93 | $-6.32 |
| Food | Dairy (6140) | Eggs | Dozen | 22 | $72.34 | 27 | $73.67 | $1.34 |
| Food | Dairy (6140) | Eggs, Hard Cooked | Bag | 6 | $23.09 | 11 | $34.22 | $11.13 |
| Food | Dairy (6140) | Butter, Unsalted | Pound | 39 | $145.21 | 32 | $119.15 | $-26.06 |
| Food | Dairy (6140) | Butter, Salted | Pound | 53 | $198.88 | 34 | $137.69 | $-61.19 |
| Food | Dairy (6140) | Mashed Potatoes (Ingredients) | (1/3) Pan | 1.32 | $8.78 | 0.95 | $6.38 | $-2.39 |
| Food | Dairy (6140) | Bourbon Sweet Mashed Potatoes (Ingredients) | (1/3) Pan | 2.38 | $17.25 | 0.93 | $6.48 | $-10.76 |
| Food | Dairy (6140) | Au Jus (Ingredients) | Quart | 2.12 | $3.74 | 0.81 | $1.46 | $-2.28 |
| Food | Dairy (6140) | Jack/Cheddar Mix (Ingredients) | Pound | 21 | $48.19 | 0 | $0.00 | $-48.19 |
| Food | Dairy (6140) | Banana Pudding (Ingredients) | Each | 4.13 | $5.27 | 2.24 | $2.79 | $-2.48 |
| Food | Dairy (6140) | Cheese, Burrata | Each | 7 | $24.03 | 9 | $38.23 | $14.20 |
| Food | Dairy (6140) | Cheese, Cotija | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Dairy (6140) | Hatch Ranch Dressing (Ingredients) | Quart | 0.85 | $7.90 | 0.46 | $4.18 | $-3.72 |
| Food | Dairy (6140) | Chocolate Cherry Bread Pudding Prep (Ingredients) | Portion | 1.75 | $4.53 | 2.48 | $6.33 | $1.80 |
| Food | Dairy (6140) | Banana Pudding Prep (Ingredients) | Quart | 0.72 | $1.67 | 1.98 | $4.46 | $2.78 |
| Food | Dairy (6140) | Wild Rice (Ingredients) | Portion | 0.12 | $0.12 | 0.18 | $0.19 | $0.07 |
| Food | Dairy (6140) | Turkey Breast, Smoked (Ingredients) | Pound | 0.03 | $0.25 | 0.77 | $5.94 | $5.69 |
| Food | Dairy (6140) | Barbacoa (Ingredients) | Pound | 0.11 | $1.78 | 0 | $0.00 | $-1.78 |
| Food | Dairy (6140) | Cheese, Monterrey Jack Loaf | Pound | 52.8 | $122.50 | 58 | $122.95 | $0.46 |
| Food | Dairy (6140) | Caesar Dressing (Ingredients) | Quart | 0.11 | $0.73 | 0.21 | $1.36 | $0.63 |
| Food | Dairy (6140) | Cheese, Blue Danish Traditional | Pound | 5.96 | $44.10 | 12.36 | $88.48 | $44.38 |
| Food | Dairy (6140) | Southwest Brisket Eggrolls | Each | 2.68 | $2.24 | 2.89 | $2.42 | $0.18 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (Ingredients) | | | | | | |
| Food | Dairy (6140) | Cheese, Parmesan Belgioioso | Pound | 3.82 | $19.60 | 12.96 | $66.49 | $46.89 |
| Food | Dairy (6140) | Colada Key Lime Pie Prep (Ingredients) | Portion | 5.39 | $6.92 | 0 | $0.00 | $-6.92 |
| Food | Dairy (6140) | Milk, Condensed | Can | 19 | $51.86 | 14 | $38.21 | $-13.65 |
| Food | Dairy (6140) | Butter, Alternative | Each | 5.5 | $68.21 | 2.1 | $26.05 | $-42.17 |
| Food | Dairy (6140) | Cheese, Gouda Smoked | Pound | 0 | $0.00 | 5 | $17.55 | $17.55 |
| Food | Grocery (6170) | Balsamic Reduction (Ingredients) | Pint | 1.19 | $8.24 | 0 | $0.00 | $-8.24 |
| Food | Grocery (6170) | Bourbon Caramel (Ingredients) | Quart | 0.04 | $0.45 | 0 | $0.00 | $-0.45 |
| Food | Grocery (6170) | Budweiser 12oz Can | Can | 59 | $51.63 | 18 | $14.50 | $-37.13 |
| Food | Grocery (6170) | Juice, Apple 46oz | Each | 0.5 | $1.24 | 3 | $7.47 | $6.22 |
| Food | Grocery (6170) | Smoked Berry Puree (Ingredients) | 4 Quarts | 0.5 | $11.90 | 0.12 | $2.85 | $-9.04 |
| Food | Grocery (6170) | Grilled Pineapple Puree (Ingredients) | 2 Quarts | 0.12 | $0.73 | 0.05 | $0.36 | $-0.36 |
| Food | Grocery (6170) | Grilled Watermelon Puree (Ingredients) | 2 Quarts | 0.07 | $0.89 | 0.07 | $0.44 | $-0.44 |
| Food | Grocery (6170) | Grand Marnier 1750ML | Bottle | 0.1 | $8.00 | 1 | $79.99 | $71.99 |
| Food | Grocery (6170) | Flor de Cana 7 Yr Grand Reserve Rum 750ML | Bottle | 0.6 | $15.59 | 0.3 | $7.80 | $-7.80 |
| Food | Grocery (6170) | Maker's Mark 1.75L | Bottle | 0.9 | $56.69 | 0.6 | $37.79 | $-18.90 |
| Food | Grocery (6170) | Jim Beam Bourbon 1.75L | Bottle | 0.5 | $16.00 | 0.6 | $17.99 | $2.00 |
| Food | Grocery (6170) | Bourbon Maple Syrup (Ingredients) | Quart | 0.3 | $5.00 | 1.2 | $19.86 | $14.86 |
| Food | Grocery (6170) | Chipotle Maple Syrup (Ingredients) | Quart | 1.25 | $18.90 | 1.2 | $18.15 | $-0.76 |
| Food | Grocery (6170) | Candied Pecans (Ingredients) | Quart | 3.87 | $55.69 | 1.93 | $27.82 | $-27.87 |
| Food | Grocery (6170) | B/I Pork Butt, Cooked (Ingredients) | Pound | 2.11 | $8.18 | 2.51 | $10.37 | $2.19 |
| Food | Grocery (6170) | Crackers, Graham | Pack | 14 | $21.23 | 14 | $21.23 | $0.00 |
| Food | Grocery (6170) | Chocolate Chips, Semi Sweet | Pound | 20 | $69.03 | 25 | $86.29 | $17.26 |
| Food | Grocery (6170) | Cocoa Powder | Pound | 1 | $1.19 | 1 | $1.19 | $0.00 |
| Food | Grocery (6170) | Cherries, Dried | Pound | 6 | $73.27 | 4 | $48.85 | $-24.42 |
| Food | Grocery (6170) | Candied Bacon Rub (Ingredients) | Quart | 1 | $1.88 | 4 | $9.24 | $7.36 |
| Food | Grocery (6170) | Rub, Cocoa Chipotle (Ingredients) | Quart | 2.5 | $12.71 | 3.5 | $17.85 | $5.13 |
| Food | Grocery (6170) | Salmon Rub (Ingredients) | Quart | 1 | $8.31 | 1 | $7.36 | $-0.95 |
| Food | Grocery (6170) | Pork Rub (Ingredients) | Quart | 8.5 | $34.23 | 8 | $33.60 | $-0.63 |
| Food | Grocery (6170) | Rub, Beef (Ingredients) | Quart | 12 | $204.67 | 9 | $165.02 | $-39.65 |
| Food | Grocery (6170) | Poultry Rub (Ingredients) | Quart | 9 | $27.43 | 6 | $17.01 | $-10.42 |
| Food | Grocery (6170) | Seasoning, Morton Tender Quick Home Meat Cure | Pound | 1 | $14.99 | 1 | $14.99 | $0.00 |
| Food | Grocery (6170) | Honey, Mike's Hot | Each | 0.4 | $53.58 | 0.5 | $66.98 | $13.39 |
| Food | Grocery (6170) | Sauce, Blues Hog Champions Blend | Gallon | 0 | $0.00 | 0 | $0.00 | $0.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Sauce, Blues Hog Tennessee Red | Gallon | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Aleppo Crushed | Each | 0.3 | $15.23 | 0.2 | $10.15 | $-5.07 |
| Food | Grocery (6170) | Spice, Allspice Ground | Each | 0.4 | $6.40 | 1.4 | $22.41 | $16.01 |
| Food | Grocery (6170) | Spice, Celery Salt | Each | 0.4 | $3.84 | 0.3 | $2.88 | $-0.96 |
| Food | Grocery (6170) | Spice, Cinnamon Ground | Each | 0.3 | $8.36 | 0.3 | $8.36 | $0.00 |
| Food | Grocery (6170) | Spice, Clove Whole | Each | 0.6 | $14.90 | 0 | $0.00 | $-14.90 |
| Food | Grocery (6170) | Spice, Coriander Ground | Each | 4 | $18.72 | 4 | $18.72 | $0.00 |
| Food | Grocery (6170) | Spice, Dill Weed | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Ginger Ground | Each | 0.8 | $6.92 | 0.7 | $6.06 | $-0.87 |
| Food | Grocery (6170) | Spice, Orange Peel Granulated | Pack | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Parsley Flakes | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Pepper Cayenne Ground | Each | 0.6 | $13.49 | 0.4 | $8.99 | $-4.50 |
| Food | Grocery (6170) | Spice, Pepper Red Crushed | Pail | 0.9 | $19.97 | 0.9 | $19.97 | $0.00 |
| Food | Grocery (6170) | Spice, Turmeric Ground | Pound | 3 | $44.46 | 0.6 | $8.89 | $-35.57 |
| Food | Grocery (6170) | Spice, Fennel Seed | Each | 0.9 | $14.98 | 0.9 | $14.98 | $0.00 |
| Food | Grocery (6170) | Spice, Caraway Seed | Each | 0.1 | $1.42 | 0.1 | $1.42 | $0.00 |
| Food | Grocery (6170) | Spice, Cinnamon Sticks | Each | 0.3 | $1.72 | 0.3 | $1.72 | $0.00 |
| Food | Grocery (6170) | Spice, Anise Seed | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Bay Leaves | Each | 0.9 | $9.14 | 0.9 | $9.14 | $0.00 |
| Food | Grocery (6170) | Spice, Juniper Berries | Each | 0.6 | $17.62 | 0.5 | $14.68 | $-2.94 |
| Food | Grocery (6170) | Spice, Star Anise | Pound | 0 | $0.00 | 0.8 | $35.09 | $35.09 |
| Food | Grocery (6170) | Spice, Everything Bagel Seasoning | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Jerk Seasoning | Each | 0.1 | $1.83 | 0 | $0.00 | $-1.83 |
| Food | Grocery (6170) | Spice, Chinese 5 Spice | Each | 0.6 | $11.55 | 0.6 | $11.55 | $0.00 |
| Food | Grocery (6170) | Spice, Lemon Peel | Each | 0.25 | $11.24 | 0.3 | $13.49 | $2.25 |
| Food | Grocery (6170) | Spice, Mustard Seed Yellow | Each | 0.5 | $2.10 | 0.2 | $0.84 | $-1.26 |
| Food | Grocery (6170) | Spice, Dried Mint Leaves | Each | 1 | $11.97 | 0.9 | $10.77 | $-1.20 |
| Food | Grocery (6170) | Rub, Pastrami (Ingredients) | Quart | 0.6 | $3.63 | 0.6 | $3.63 | $0.00 |
| Food | Grocery (6170) | Seasoning, Smokin' Guns Hot Rub | 2 Pounds | 2 | $42.00 | 1 | $21.00 | $-21.00 |
| Food | Grocery (6170) | Spice, Cardamom Ground | Each | 0.3 | $26.30 | 0.4 | $35.06 | $8.77 |
| Food | Grocery (6170) | Flour, All Purpose | Pound | 125 | $50.93 | 75 | $33.25 | $-17.68 |
| Food | Grocery (6170) | Corn Meal | Pound | 75 | $59.15 | 65 | $32.31 | $-26.84 |
| Food | Grocery (6170) | Cookies, Vanilla Wafer | Each | 4 | $32.44 | 1 | $8.11 | $-24.33 |
| Food | Grocery (6170) | Pie Crust, Graham Cracker | Each | 7 | $16.90 | 14 | $33.80 | $16.90 |
| Food | Grocery (6170) | Peaches, Frozen | Pound | 10 | $21.18 | 30 | $63.53 | $42.35 |
| Food | Grocery (6170) | Berries, Mixed Frozen | Pound | 20 | $60.50 | 5 | $15.13 | $-45.38 |
| Food | Grocery (6170) | Potato, French Fries | Bag | 19 | $168.94 | 7.5 | $80.94 | $-88.00 |
| Food | Grocery (6170) | Chocolate Bars | Each | 64 | $83.19 | 111 | $144.29 | $61.10 |
| Food | Grocery (6170) | Nilla Wafer Crumble (Ingredients) | Quart | 2.05 | $8.47 | 1.61 | $6.78 | $-1.69 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | St. Louis Ribs - Cooked (Ingredients) | Each | 0.43 | $4.72 | 0.33 | $3.57 | $-1.15 |
| Food | Grocery (6170) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 0.43 | $1.20 | 0.92 | $2.03 | $0.83 |
| Food | Grocery (6170) | Smoked Dijon Butter (Ingredients) | Quart | 0.4 | $3.02 | 0.41 | $3.07 | $0.06 |
| Food | Grocery (6170) | Backyard Balsamic (Ingredients) | Quart | 2.5 | $8.63 | 4 | $13.04 | $4.41 |
| Food | Grocery (6170) | Potato Salad (Ingredients) | Quart | 3.84 | $17.05 | 5.04 | $21.65 | $4.60 |
| Food | Grocery (6170) | Pickled Red Onion (Ingredients) | Quart | 0 | $0.00 | 0.32 | $1.25 | $1.25 |
| Food | Grocery (6170) | Pickled Jalapeno (Ingredients) | Quart | 0.68 | $1.76 | 0.59 | $2.06 | $0.31 |
| Food | Grocery (6170) | Whipped Goat Cheese (Ingredients) | Quart | 0 | $0.02 | 0 | $0.01 | $-0.01 |
| Food | Grocery (6170) | Avocado Egg Mix (Ingredients) | Quart | 0.03 | $0.25 | 0.02 | $0.12 | $-0.12 |
| Food | Grocery (6170) | Cole Slaw Dressing (Ingredients) | Quart | 5.46 | $14.17 | 4.96 | $12.64 | $-1.53 |
| Food | Grocery (6170) | Cole Slaw (Ingredients) | Quart | 0.81 | $1.18 | 2.5 | $3.61 | $2.43 |
| Food | Grocery (6170) | Chipotle Aioli (Ingredients) | Quart | 0 | $0.00 | 1.43 | $4.83 | $4.83 |
| Food | Grocery (6170) | Crema (Ingredients) | Quart | 0.01 | $0.06 | 0.07 | $0.23 | $0.17 |
| Food | Grocery (6170) | Avocado Cream (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Pico (Ingredients) | Quart | 0.02 | $0.06 | 0.13 | $0.45 | $0.38 |
| Food | Grocery (6170) | Cowboy Caviar (Ingredients) | Quart | 1.4 | $5.01 | 2.42 | $8.30 | $3.29 |
| Food | Grocery (6170) | BBQ Ranch (Ingredients) | Quart | 0.77 | $3.89 | 1.59 | $8.21 | $4.32 |
| Food | Grocery (6170) | Buttermilk Ranch (Ingredients) | Quart | 1.1 | $4.55 | 0.94 | $3.72 | $-0.83 |
| Food | Grocery (6170) | Charred Scallion Vinaigrette (Ingredients) | Quart | 1.05 | $6.17 | 2.08 | $12.08 | $5.92 |
| Food | Grocery (6170) | Pimenton Viniagrette (Ingredients) | Quart | 1.86 | $13.68 | 0 | $0.00 | $-13.68 |
| Food | Grocery (6170) | Smoked Queso (Ingredients) | Quart | 0.2 | $1.17 | 0.08 | $0.44 | $-0.73 |
| Food | Grocery (6170) | Sweet BBQ Sauce (Ingredients) | Quart | 18 | $107.37 | 18 | $114.27 | $6.89 |
| Food | Grocery (6170) | Spicy BBQ (Ingredients) | Quart | 7.84 | $38.11 | 8.85 | $46.55 | $8.44 |
| Food | Grocery (6170) | Tangy BBQ (Ingredients) | Quart | 14 | $71.37 | 4 | $21.56 | $-49.81 |
| Food | Grocery (6170) | Mustard Sauce (Ingredients) | Quart | 7.86 | $29.70 | 20.64 | $79.51 | $49.81 |
| Food | Grocery (6170) | Pineapple BBQ (Ingredients) | Quart | 11.7 | $65.15 | 7.34 | $41.96 | $-23.20 |
| Food | Grocery (6170) | Honey Peach Vinegar (Ingredients) | Quart | 1 | $6.73 | 6 | $40.49 | $33.75 |
| Food | Grocery (6170) | Pork Belly Glaze (Ingredients) | Quart | 4.76 | $16.31 | 7.62 | $27.58 | $11.27 |
| Food | Grocery (6170) | Maple Bourbon Glaze (Ingredients) | Pint | 1.15 | $7.67 | 0.38 | $2.53 | $-5.14 |
| Food | Grocery (6170) | Buffalo Sauce (Ingredients) | Quart | 0.76 | $4.55 | 0.36 | $2.28 | $-2.27 |
| Food | Grocery (6170) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 4.97 | $8.54 | 1.53 | $2.70 | $-5.84 |
| Food | Grocery (6170) | Smoked Chicken Quarters (Ingredients) | Portion | 1.35 | $2.08 | 0.71 | $1.18 | $-0.89 |
| Food | Grocery (6170) | Pulled Chicken Thighs (Ingredients) | Pound | 0.22 | $0.81 | 0.06 | $0.25 | $-0.56 |
| Food | Grocery (6170) | Crab Cakes (Ingredients) | Piece | 0.03 | $0.29 | 0.77 | $5.36 | $5.06 |
| Food | Grocery (6170) | Pork Belly Burnt Ends Prep (Ingredients) | (1/3) Pan | 0.07 | $1.97 | 0.1 | $2.85 | $0.88 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Wing Prep (Ingredients) | Bag | 1.81 | $10.80 | 1.84 | $11.21 | $0.41 |
| Food | Grocery (6170) | Dill Pickles (Ingredients) | Quart | 3.1 | $5.79 | 1.48 | $3.03 | $-2.76 |
| Food | Grocery (6170) | Brownie (Ingredients) | Each | 2 | $1.29 | 11 | $7.07 | $5.78 |
| Food | Grocery (6170) | Chocolate Ganache (Ingredients) | Quart | 2.19 | $15.80 | 0.96 | $6.95 | $-8.85 |
| Food | Grocery (6170) | Cornbread Muffins (Ingredients) | Quart | 8.7 | $17.48 | 4.88 | $8.71 | $-8.77 |
| Food | Grocery (6170) | Collard Greens (Ingredients) | Quart | 7.98 | $14.74 | 2.56 | $4.91 | $-9.83 |
| Food | Grocery (6170) | Honey Peach Butter (Ingredients) | Quart | 5.14 | $31.99 | 5.91 | $38.19 | $6.20 |
| Food | Grocery (6170) | Mac and Cheese (Ingredients) | (1/2) Pan | 3.01 | $26.30 | 2.8 | $23.86 | $-2.43 |
| Food | Grocery (6170) | Baked Beans (Ingredients) | Quart | 13.87 | $58.75 | 7.32 | $31.31 | $-27.45 |
| Food | Grocery (6170) | Mustard, Dijon | Pound | 4 | $16.49 | 7 | $29.31 | $12.82 |
| Food | Grocery (6170) | Mustard, Whole Grain | Pound | 13.35 | $42.92 | 10.6 | $34.08 | $-8.84 |
| Food | Grocery (6170) | Base, Vegetable | Pound | 9 | $64.76 | 7 | $50.37 | $-14.39 |
| Food | Grocery (6170) | Base, Beef | Pound | 5 | $53.97 | 4 | $43.17 | $-10.79 |
| Food | Grocery (6170) | Base, Chicken | Each | 3 | $28.58 | 9 | $80.91 | $52.33 |
| Food | Grocery (6170) | Chips, Tortilla Tri-Color | Pound | 20 | $19.97 | 32 | $76.07 | $56.11 |
| Food | Grocery (6170) | Brine, Poultry (Ingredients) | Quart | 0 | $0.00 | 22 | $4.18 | $4.18 |
| Food | Grocery (6170) | Stock, Chicken (Ingredients) | Gallon | 0.39 | $2.42 | 0.29 | $1.82 | $-0.59 |
| Food | Grocery (6170) | Mashed Potatoes (Ingredients) | (1/3) Pan | 0.01 | $0.10 | 0.01 | $0.09 | $-0.01 |
| Food | Grocery (6170) | Bourbon Sweet Mashed Potatoes (Ingredients) | (1/3) Pan | 1.12 | $8.14 | 0.47 | $3.27 | $-4.87 |
| Food | Grocery (6170) | Au Jus (Ingredients) | Quart | 3.29 | $5.81 | 1.22 | $2.20 | $-3.61 |
| Food | Grocery (6170) | Prime Brisket, Cooked (Ingredients) | Pound | 1.18 | $12.62 | 1.7 | $18.89 | $6.27 |
| Food | Grocery (6170) | Chopped Prime Brisket (Ingredients) | Pound | 0.73 | $8.62 | 0.58 | $7.07 | $-1.55 |
| Food | Grocery (6170) | Banana Pudding (Ingredients) | Each | 4.9 | $6.25 | 2.92 | $3.65 | $-2.60 |
| Food | Grocery (6170) | Avocado Toast Spread (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Smoked Garlic Vinigrette (Ingredients) | Quart | 1.63 | $8.52 | 0.75 | $3.90 | $-4.62 |
| Food | Grocery (6170) | Hatch Ranch Dressing (Ingredients) | Quart | 3.41 | $31.60 | 2.1 | $19.04 | $-12.56 |
| Food | Grocery (6170) | Chocolate Cherry Bread Pudding Prep (Ingredients) | Portion | 7.39 | $19.13 | 12.7 | $32.47 | $13.34 |
| Food | Grocery (6170) | Banana Pudding Prep (Ingredients) | Quart | 0.84 | $1.95 | 2.6 | $5.87 | $3.91 |
| Food | Grocery (6170) | Wild Rice (Ingredients) | Portion | 6.14 | $6.14 | 9.37 | $9.47 | $3.33 |
| Food | Grocery (6170) | Pastrami (Ingredients) | Portion | 1.67 | $5.04 | 0.56 | $1.88 | $-3.17 |
| Food | Grocery (6170) | Turkey Breast, Smoked (Ingredients) | Pound | 0.02 | $0.15 | 0.42 | $3.27 | $3.12 |
| Food | Grocery (6170) | Top Round, Smoked (Ingredients) | Portion | 0.59 | $1.60 | 0.59 | $1.60 | $0.01 |
| Food | Grocery (6170) | Pork Belly, Cooked (Ingredients) | Pound | 0.08 | $0.72 | 0.04 | $0.31 | $-0.41 |
| Food | Grocery (6170) | Barbacoa (Ingredients) | Pound | 0.31 | $5.17 | 0 | $0.00 | $-5.17 |
| Food | Grocery (6170) | Salsa Verde (Ingredients) | 3 Quarts | 0.02 | $0.17 | 0 | $0.00 | $-0.17 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | 1000 Island Dressing (Ingredients) | Quart | 1.66 | $7.42 | 1.64 | $7.68 | $0.26 |
| Food | Grocery (6170) | Caesar Dressing (Ingredients) | Quart | 0.45 | $2.96 | 1.01 | $6.40 | $3.44 |
| Food | Grocery (6170) | Cherry Port Reduction (Ingredients) | Quart | 1.5 | $16.06 | 1.6 | $17.13 | $1.07 |
| Food | Grocery (6170) | Wrapper, Eggroll | Pack | 12 | $47.74 | 9.5 | $49.95 | $2.21 |
| Food | Grocery (6170) | Southwest Brisket Eggrolls (Ingredients) | Each | 4.75 | $3.97 | 5.81 | $4.88 | $0.90 |
| Food | Grocery (6170) | Smoked Berry Jam (Ingredients) | Quart | 0 | $0.00 | 0.73 | $8.50 | $8.50 |
| Food | Grocery (6170) | Tortilla, Flour 10"" | Package | 7 | $14.73 | 14 | $30.15 | $15.43 |
| Food | Grocery (6170) | Tortilla, Flour 6"" | Each | 96 | $8.57 | 216 | $19.72 | $11.15 |
| Food | Grocery (6170) | Colada Key Lime Pie Prep (Ingredients) | Portion | 8.57 | $11.00 | 0 | $0.00 | -$11.00 |
| Food | Grocery (6170) | Juice, Tomato 46oz | Can | 6 | $15.36 | 18 | $57.43 | $42.08 |
| Food | Grocery (6170) | Sugar, Light Brown | Pound | 66 | $73.50 | 21 | $30.00 | -$43.49 |
| Food | Grocery (6170) | Cream Of Coconut | Can | 7 | $24.06 | 8 | $27.50 | $3.44 |
| Food | Grocery (6170) | Juice, Pineapple Can | Can | 10 | $6.44 | 7 | $4.50 | -$1.93 |
| Food | Grocery (6170) | Table Salt | Each | 17 | $25.02 | 16 | $23.55 | -$1.47 |
| Food | Grocery (6170) | Spice, Kosher Salt | Each | 11.5 | $38.35 | 4 | $14.18 | -$24.17 |
| Food | Grocery (6170) | Honey | Each | 14.8 | $316.38 | 9.5 | $189.45 | -$126.93 |
| Food | Grocery (6170) | Preserves, Peach | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Peppers, Chipotle Adobo Can | Can | 20 | $41.03 | 12 | $24.62 | -$16.41 |
| Food | Grocery (6170) | Ketchup, 114oz | Each | 5 | $48.80 | 9 | $99.95 | $51.14 |
| Food | Grocery (6170) | Bread Crumbs, Panko | Pound | 11 | $9.96 | 10 | $9.05 | -$0.91 |
| Food | Grocery (6170) | Oatmeal, Quick Oats | Each | 11.75 | $52.76 | 11 | $49.39 | -$3.37 |
| Food | Grocery (6170) | Langxinese 36 Pk Original Alaskan Old Growth Cedar For Griling Salmon, 4.75X 3.75 | Each | 36 | $18.99 | 36 | $18.99 | $0.00 |
| Food | Grocery (6170) | Maingrl Wood Plank Cedr Wet Rect | Each | 172 | $181.55 | 202 | $213.21 | $31.67 |
| Food | Grocery (6170) | Rice, Wild Blend | Box | 6 | $51.45 | 4 | $34.30 | -$17.15 |
| Food | Grocery (6170) | Juice, Key Lime | Bottle | 19 | $63.89 | 18 | $60.53 | -$3.36 |
| Food | Grocery (6170) | Paste, Tahini | Each | 8 | $69.57 | 8 | $69.57 | $0.00 |
| Food | Grocery (6170) | Sugar In The Raw | Box | 13.75 | $74.12 | 18.5 | $99.73 | $25.61 |
| Food | Grocery (6170) | Spice, Oregano Leaves | Each | 0.1 | $2.76 | 1 | $34.18 | $31.42 |
| Food | Grocery (6170) | Spice, Thyme Leaves | Each | 1 | $24.13 | 1 | $24.13 | $0.00 |
| Food | Grocery (6170) | Spice, Rosemary | Each | 0.1 | $0.86 | 1.1 | $11.42 | $10.57 |
| Food | Grocery (6170) | Spice, Cumin Ground | Each | 0.8 | $22.24 | 1.3 | $35.97 | $13.73 |
| Food | Grocery (6170) | Spice, Dark Chili Powder | Each | 1 | $33.33 | 1.2 | $38.75 | $5.42 |
| Food | Grocery (6170) | Spice, Onion Granulated | Each | 1.6 | $45.39 | 1.1 | $31.21 | -$14.18 |
| Food | Grocery (6170) | Spice, Garlic Granulated | Each | 1.3 | $41.12 | 1.3 | $43.56 | $2.44 |
| Food | Grocery (6170) | Spice, Old Bay Seasoning | Each | 1.5 | $55.92 | 1.7 | $62.56 | $6.64 |
| Food | Grocery (6170) | Spice, Paprika Ground | Each | 1.1 | $25.82 | 1.2 | $28.25 | $2.43 |
| Food | Grocery (6170) | Spice, Pepper Black Ground | Each | 0.6 | $14.72 | 1.1 | $32.63 | $17.90 |
| Food | Grocery (6170) | Course Black Pepper | Each | 0.7 | $17.35 | 0.9 | $26.26 | $8.91 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Spice, Black Pepper Whole (LG - 5#) | Each | 1.5 | $44.09 | 1.3 | $38.21 | -$5.88 |
| Food | Grocery (6170) | Spice, Onion Powder | Each | 1 | $25.89 | 1.8 | $46.44 | $20.55 |
| Food | Grocery (6170) | Spice, Garlic Powder | Each | 1.4 | $36.68 | 1.2 | $31.44 | -$5.24 |
| Food | Grocery (6170) | Spice, Paprika Smoked | Each | 0.5 | $8.36 | 2.8 | $33.63 | $25.27 |
| Food | Grocery (6170) | Spice, Ancho Ground | Each | 3.9 | $83.66 | 1.8 | $38.61 | -$45.05 |
| Food | Grocery (6170) | Spice, Chipotle Powder | Each | 3.5 | $68.78 | 2.8 | $55.02 | -$13.76 |
| Food | Grocery (6170) | Spice, Chile Margarita Blend | Each | 2 | $39.98 | 1.8 | $35.98 | -$4.00 |
| Food | Grocery (6170) | Spice, Sage Rubbed | Each | 1.7 | $32.79 | 2.3 | $44.37 | $11.57 |
| Food | Grocery (6170) | Spice, Mustard Dry | Each | 1.2 | $10.61 | 0.4 | $3.54 | -$7.07 |
| Food | Grocery (6170) | Spice, Nutmeg Ground | Each | 1.3 | $25.78 | 1.1 | $21.81 | -$3.97 |
| Food | Grocery (6170) | Spice, Porcini Powder | Each | 4.3 | $293.32 | 3.6 | $245.57 | -$47.75 |
| Food | Grocery (6170) | Spice, Worcestershire Powder | Each | 1.3 | $46.09 | 3.6 | $127.62 | $81.54 |
| Food | Grocery (6170) | Spice, Honey Powder | Each | 1 | $29.75 | 4.3 | $127.93 | $98.18 |
| Food | Grocery (6170) | Spice, Savory Leaves | Each | 3.2 | $31.97 | 2.5 | $24.98 | -$6.99 |
| Food | Grocery (6170) | Spice, Coriander Whole | Each | 2.6 | $31.62 | 2 | $24.32 | -$7.30 |
| Food | Grocery (6170) | Spice, Celery Seed | Each | 1.5 | $11.30 | 1.3 | $9.79 | -$1.51 |
| Food | Grocery (6170) | Ketchup, Cup SS | Case | 1.1 | $111.22 | 1.3 | $131.44 | $20.22 |
| Food | Grocery (6170) | Chocolate, Chips White | Pound | 20 | $86.60 | 15 | $64.95 | -$21.65 |
| Food | Grocery (6170) | Sugar, Powdered | Pound | 0.25 | $0.41 | 21.5 | $36.33 | $35.91 |
| Food | Grocery (6170) | Mustard, Yellow | Each | 5.5 | $35.01 | 1 | $5.39 | -$29.62 |
| Food | Grocery (6170) | Pan Coating | Each | 14 | $59.92 | 9 | $47.77 | -$12.15 |
| Food | Grocery (6170) | Sugar, Dark Brown | Each | 30.5 | $44.66 | 21 | $31.46 | -$13.20 |
| Food | Grocery (6170) | Mustard, Spicy Brown | Gallon | 4 | $50.49 | 1 | $12.62 | -$37.87 |
| Food | Grocery (6170) | Chocolate Syrup | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Chiles, Green Roasted Hatch | Container | 0.6 | $29.88 | 1.4 | $69.71 | $39.84 |
| Food | Grocery (6170) | Mayonnaise | Gallon | 3 | $62.93 | 0.6 | $12.82 | -$50.11 |
| Food | Grocery (6170) | Puree, Cherry | Each | 6 | $117.98 | 6 | $117.98 | $0.00 |
| Food | Grocery (6170) | Extract, Vanilla Pure | Each | 0.9 | $1.96 | 1.3 | $2.83 | $0.87 |
| Food | Grocery (6170) | Molasses | Gallon | 3.25 | $54.12 | 2 | $33.31 | -$20.82 |
| Food | Grocery (6170) | Sauce, Franks Red Hot (GAL) | Gallon | 3.3 | $54.96 | 1.9 | $31.64 | -$23.32 |
| Food | Grocery (6170) | Corn Syrup - Dark | Gallon | 2.4 | $41.88 | 2.4 | $40.63 | -$1.25 |
| Food | Grocery (6170) | Gelatin Powder | Pound | 1.5 | $28.19 | 2.1 | $39.46 | $11.27 |
| Food | Grocery (6170) | Vinegar, Balsamic | Container | 0.9 | $16.01 | 0.6 | $10.67 | -$5.34 |
| Food | Grocery (6170) | Vinegar, Red Wine | Gallon | 2.6 | $30.63 | 2.1 | $24.74 | -$5.89 |
| Food | Grocery (6170) | Marshmallows | Bag | 6 | $37.72 | 1.5 | $10.10 | -$27.61 |
| Food | Grocery (6170) | Brownie Mix | Box | 2 | $30.85 | 6 | $92.55 | $61.70 |
| Food | Grocery (6170) | Vinegar, Rice Wine | Gallon | 1.7 | $69.56 | 4.5 | $162.95 | $93.38 |
| Food | Grocery (6170) | Vinegar, Apple Cider | Gallon | 4 | $25.86 | 2.6 | $24.69 | -$1.17 |
| Food | Grocery (6170) | Vinegar, White | Gallon | 3.6 | $14.60 | 5.8 | $27.06 | $12.45 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Oil, Canola | Gallon | 1.2 | $13.80 | 2.3 | $24.37 | $10.58 |
| Food | Grocery (6170) | Sauce, Cholula Lime 64oz Bottle | Bottle | 7 | $112.66 | 5 | $80.48 | $-32.19 |
| Food | Grocery (6170) | Oil, EVOO | Gallon | 1 | $43.03 | 2.5 | $103.15 | $60.13 |
| Food | Grocery (6170) | Syrup, Maple Pure | Gallon | 3.9 | $233.56 | 1.1 | $65.88 | $-167.69 |
| Food | Grocery (6170) | Vinegar, Sherry 5L | Bottle | 4.3 | $158.01 | 4.1 | $150.66 | $-7.35 |
| Food | Grocery (6170) | Seasoning, Liquid Smoke | Gallon | 0.9 | $11.88 | 0.7 | $9.24 | $-2.64 |
| Food | Grocery (6170) | Sauce, Worcestershire GAL | Gallon | 2.1 | $45.00 | 3.3 | $70.72 | $25.72 |
| Food | Grocery (6170) | Shortening, Fry Liquid | Case | 6 | $178.80 | 10 | $395.30 | $216.50 |
| Food | Grocery (6170) | Sugar, Bulk | Pound | 25 | $21.28 | 75 | $63.82 | $42.55 |
| Food | Grocery (6170) | Pumpkin, #10 Can | Each | 4 | $30.41 | 5 | $38.01 | $7.60 |
| Food | Grocery (6170) | Beans, Kidney Can | Can | 6 | $29.41 | 7 | $34.31 | $4.90 |
| Food | Grocery (6170) | Beans, Black Can | Can | 7 | $39.27 | 1 | $5.61 | $-33.66 |
| Food | Grocery (6170) | Pasta, Macaroni/Elbow | Bag | 2 | $21.72 | 3 | $30.18 | $8.46 |
| Food | Grocery (6170) | Tomato Paste, Can | Can | 2 | $22.22 | 7 | $56.51 | $34.30 |
| Food | Grocery (6170) | Peppers, Roasted Red | Each | 4 | $33.98 | 3 | $25.49 | $-8.49 |
| Food | Grocery (6170) | Sauerkraut | Each | 5 | $39.56 | 5.2 | $41.15 | $1.58 |
| Food | Grocery (6170) | Artichoke Hearts | Can | 2 | $13.98 | 5 | $36.48 | $22.50 |
| Food | Grocery (6170) | Pecans | Pound | 3 | $28.88 | 0 | $0.00 | $-28.88 |
| Food | Grocery (6170) | Baking Powder | Container | 0.3 | $5.19 | 1.8 | $35.01 | $29.82 |
| Food | Grocery (6170) | Baking Soda | Each | 23 | $29.12 | 22 | $27.86 | $-1.27 |
| Food | Grocery (6170) | Cranberries, Dried | Pound | 3 | $8.59 | 1.5 | $4.29 | $-4.29 |
| Food | Grocery (6170) | Sauce, Franks Hot 5oz | Bottle | 1 | $1.42 | 0 | $0.00 | $-1.42 |
| Food | Grocery (6170) | Milk, Evaporated | Can | 4 | $38.96 | 3.8 | $44.07 | $5.11 |
| Food | Grocery (6170) | Banana, Pudding #10 Can | Can | 5 | $37.70 | 2 | $15.08 | $-22.62 |
| Food | Grocery (6170) | Beans, Cannellini Can | Can | 6 | $28.60 | 6 | $28.60 | $0.00 |
| Food | Grocery (6170) | Beans, Great Northern Can | Can | 6 | $35.85 | 6 | $35.99 | $0.14 |
| Food | Meat (6110) | Lamb, Rack | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Meat (6110) | B/I Pork Butt, Cooked (Ingredients) | Pound | 20.6 | $79.79 | 25.85 | $106.67 | $26.88 |
| Food | Meat (6110) | St. Louis Ribs - Cooked (Ingredients) | Each | 12.57 | $136.47 | 9.67 | $103.03 | $-33.44 |
| Food | Meat (6110) | Beef, Patty 8oz | Each | 1.6 | $92.32 | 1.05 | $61.39 | $-30.93 |
| Food | Meat (6110) | Pork Belly Burnt Ends Prep (Ingredients) | (1/3) Pan | 0.87 | $25.60 | 1.3 | $38.40 | $12.80 |
| Food | Meat (6110) | Baked Beans (Ingredients) | Quart | 5.47 | $23.18 | 2.89 | $12.39 | $-10.79 |
| Food | Meat (6110) | Prime Brisket, Cooked (Ingredients) | Pound | 25.82 | $277.20 | 36.3 | $402.80 | $125.60 |
| Food | Meat (6110) | Chopped Prime Brisket (Ingredients) | Pound | 5.66 | $66.73 | 4.36 | $53.00 | $-13.73 |
| Food | Meat (6110) | Ham, Smoked (Ingredients) | Portion | 47 | $53.95 | 43 | $55.54 | $1.59 |
| Food | Meat (6110) | Pastrami (Ingredients) | Portion | 71.32 | $215.35 | 26.43 | $88.09 | $-127.26 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Meat (6110) | Top Round, Smoked (Ingredients) | Portion | 14.41 | $38.92 | 13.41 | $36.33 | $-2.59 |
| Food | Meat (6110) | Pork Belly, Cooked (Ingredients) | Pound | 6.92 | $59.73 | 2.96 | $25.60 | $-34.13 |
| Food | Meat (6110) | Barbacoa (Ingredients) | Pound | 14.27 | $234.84 | 0 | $0.00 | $-234.84 |
| Food | Meat (6110) | Southwest Brisket Eggrolls (Ingredients) | Each | 14.63 | $12.22 | 18.04 | $15.14 | $2.92 |
| Food | Meat (6110) | Bacon | Pound | 12.25 | $52.49 | 11.3 | $46.37 | $-6.12 |
| Food | Meat (6110) | Sausage, Kielbasa | Pound | 22 | $93.50 | 7 | $29.75 | $-63.75 |
| Food | Meat (6110) | Beef, Brisket Corned Raw | Pound | 40.26 | $190.02 | 0 | $0.00 | $-190.02 |
| Food | Meat (6110) | Beef, Top Round | Pound | 26.55 | $137.79 | 0 | $0.00 | $-137.79 |
| Food | Meat (6110) | Ham | Pound | 11.75 | $64.74 | 10 | $62.00 | $-2.74 |
| Food | Meat (6110) | Beef, Cheek Meat | Pound | 60 | $247.20 | 60 | $247.20 | $0.00 |
| Food | Meat (6110) | Pork, Ribs St. Louis | Pound | 259.53 | $838.28 | 471.1 | $1,493.39 | $655.11 |
| Food | Meat (6110) | Pork, Butt B/I | Pound | 170 | $317.90 | 193.7 | $387.40 | $69.50 |
| Food | Meat (6110) | Sausage, Jalapeno/Cheddar | Pound | 15.5 | $105.87 | 28.75 | $202.40 | $96.54 |
| Food | Meat (6110) | Pork Belly | Pound | 24 | $122.88 | 32 | $163.84 | $40.96 |
| Food | Meat (6110) | Beef, Brisket - Prime | Pound | 298.48 | $1,378.98 | 276.2 | $1,317.47 | $-61.50 |
| Food | Poultry (6120) | Turkey, Breast | Pound | 28 | $154.00 | 30 | $165.00 | $11.00 |
| Food | Poultry (6120) | Chicken, Wings | Pound | 0 | $0.00 | 40 | $111.60 | $111.60 |
| Food | Poultry (6120) | Chicken, Thighs BL | Pound | 180 | $339.26 | 0 | $0.00 | $-339.26 |
| Food | Poultry (6120) | Chicken, Leg Quarter | Pound | 60 | $52.19 | 140 | $132.83 | $80.64 |
| Food | Poultry (6120) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 15.13 | $25.98 | 5.04 | $8.91 | $-17.07 |
| Food | Poultry (6120) | Smoked Chicken Quarters (Ingredients) | Portion | 12.65 | $19.48 | 7.29 | $12.14 | $-7.34 |
| Food | Poultry (6120) | Pulled Chicken Thighs (Ingredients) | Pound | 7.63 | $28.59 | 2.57 | $10.68 | $-17.91 |
| Food | Poultry (6120) | Wing Prep (Ingredients) | Bag | 8.19 | $48.73 | 9.16 | $55.80 | $7.07 |
| Food | Poultry (6120) | Collard Greens (Ingredients) | Quart | 0.82 | $1.51 | 0.25 | $0.47 | $-1.04 |
| Food | Poultry (6120) | Stock, Chicken (Ingredients) | Gallon | 2.17 | $13.40 | 1.76 | $11.16 | $-2.24 |
| Food | Poultry (6120) | Wild Rice (Ingredients) | Portion | 1.38 | $1.38 | 2.2 | $2.22 | $0.84 |
| Food | Poultry (6120) | Turkey Breast, Smoked (Ingredients) | Pound | 0.95 | $7.33 | 20.81 | $161.33 | $154.00 |
| Food | Produce (6150) | Strawberries, Fresh | Case | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Cabbage, Green Shredded | Bag | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Balsamic Reduction (Ingredients) | Pint | 0.81 | $5.64 | 0 | $0.00 | $-5.64 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Produce (6150) | Grilled Pineapple Puree (Ingredients) | 2 Quarts | 1.88 | $11.33 | 0.95 | $7.39 | -$3.95 |
| Food | Produce (6150) | Grilled Watermelon Puree (Ingredients) | 2 Quarts | 1.93 | $25.30 | 0.93 | $6.13 | -$19.18 |
| Food | Produce (6150) | Corn, Cut Roasted | Bag | 2.5 | $17.79 | 6 | $38.42 | $20.63 |
| Food | Produce (6150) | Tomatoes, Plum | Pound | 25 | $26.85 | 8 | $9.76 | -$17.09 |
| Food | Produce (6150) | Tomatoes, Grape | Pack | 12 | $19.55 | 7 | $9.04 | -$10.51 |
| Food | Produce (6150) | Pineapple, Fresh | Each | 4 | $11.33 | 2 | $7.39 | -$3.95 |
| Food | Produce (6150) | Peppers, Yellow | Pound | 8.25 | $25.24 | 3 | $7.19 | -$18.05 |
| Food | Produce (6150) | Peppers, Red | Pound | 11 | $32.30 | 4 | $6.47 | -$25.84 |
| Food | Produce (6150) | Peppers, Green | Pound | 0.5 | $2.38 | 3 | $6.96 | $4.59 |
| Food | Produce (6150) | Peppers, Jalapeno | Pound | 10 | $15.00 | 10 | $22.20 | $7.20 |
| Food | Produce (6150) | Onion, Red | Pound | 0 | $0.00 | 15 | $23.94 | $23.94 |
| Food | Produce (6150) | Onion, Green/Scallions | Each | 48 | $44.50 | 6 | $5.56 | -$38.94 |
| Food | Produce (6150) | Mushrooms, Sliced | Pound | 6.25 | $12.22 | 10 | $19.55 | $7.33 |
| Food | Produce (6150) | Oranges, Fresh | Each | 40 | $17.89 | 80 | $34.22 | $16.34 |
| Food | Produce (6150) | Lemons, Fresh | Each | 100 | $23.21 | 88 | $23.76 | $0.55 |
| Food | Produce (6150) | Limes, Fresh | Each | 25 | $6.97 | 150 | $38.19 | $31.22 |
| Food | Produce (6150) | Lettuce, Romaine Hearts | Each | 38 | $43.61 | 36 | $37.72 | -$5.88 |
| Food | Produce (6150) | Lettuce, Iceberg | Each | 14 | $25.70 | 12 | $17.85 | -$7.85 |
| Food | Produce (6150) | Cucumbers, Pickling | Case | 0 | $0.00 | 1 | $46.15 | $46.15 |
| Food | Produce (6150) | Corn, Fresh | Case | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Celery, Fresh | Bunch | 3 | $6.00 | 1 | $2.50 | -$3.50 |
| Food | Produce (6150) | Cucumber, European | Each | 14 | $19.83 | 12 | $15.00 | -$4.83 |
| Food | Produce (6150) | Carrots | Pound | 1 | $0.99 | 5 | $4.95 | $3.96 |
| Food | Produce (6150) | Coleslaw Mix | Bag | 7 | $7.04 | 5 | $5.03 | -$2.01 |
| Food | Produce (6150) | Brussel Sprouts, Fresh | Pound | 60 | $75.72 | 3 | $3.60 | -$72.12 |
| Food | Produce (6150) | Avocados, Fresh | Each | 58 | $62.95 | 34 | $36.90 | -$26.05 |
| Food | Produce (6150) | Garlic, Fresh | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Arugula, Baby | Bag | 2 | $20.05 | 1.2 | $12.03 | -$8.02 |
| Food | Produce (6150) | Beets, Fresh | Pound | 15 | $13.92 | 6 | $5.57 | -$8.35 |
| Food | Produce (6150) | Parsley, Fresh | Bunch | 6 | $5.40 | 4 | $3.60 | -$1.80 |
| Food | Produce (6150) | Cilantro, Fresh | Bunch | 30 | $19.05 | 12 | $7.00 | -$12.05 |
| Food | Produce (6150) | Thyme, Fresh | 0.25 Pounds | 1 | $5.50 | 1 | $5.50 | $0.00 |
| Food | Produce (6150) | Rosemary, Fresh | Pound | 1 | $13.25 | 0.3 | $3.98 | -$9.28 |
| Food | Produce (6150) | Dill, Fresh | Pound | 0.7 | $11.59 | 1 | $14.95 | $3.36 |
| Food | Produce (6150) | Mint, Fresh | Pound | 0 | $0.00 | 2 | $23.10 | $23.10 |
| Food | Produce (6150) | Bananas | Pound | 40 | $26.35 | 40 | $27.40 | $1.05 |
| Food | Produce (6150) | Garlic, Peeled | Container | 0.6 | $11.73 | 1.2 | $31.68 | $19.95 |
| Food | Produce (6150) | Watermelon, Fresh | Each | 2.3 | $58.19 | 1.5 | $18.38 | -$39.82 |
| Food | Produce (6150) | Tomatillo | Each | 0 | $0.00 | 0.2 | $3.20 | $3.20 |
| Food | Produce (6150) | Cauliflower | Each | 24 | $54.80 | 24 | $67.30 | $12.50 |
| Food | Produce (6150) | Squash, Spaghetti | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Produce (6150) | Collard , Greens | Case | 1 | $19.05 | 2 | $38.10 | $19.05 |
| Food | Produce (6150) | Lettuce, Green Leaf | Each | 12 | $18.90 | 0 | $0.00 | $-18.90 |
| Food | Produce (6150) | Lettuce Mix (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 0.14 | $0.39 | 0.43 | $0.96 | $0.56 |
| Food | Produce (6150) | Potato Salad (Ingredients) | Quart | 8.98 | $39.90 | 11.64 | $49.98 | $10.08 |
| Food | Produce (6150) | Pickled Red Onion (Ingredients) | Quart | 0 | $0.00 | 0.68 | $2.66 | $2.66 |
| Food | Produce (6150) | Pickled Jalapeno (Ingredients) | Quart | 1.32 | $3.40 | 1.41 | $4.98 | $1.58 |
| Food | Produce (6150) | Whipped Goat Cheese (Ingredients) | Quart | 0 | $0.02 | 0 | $0.01 | $-0.01 |
| Food | Produce (6150) | Avocado Egg Mix (Ingredients) | Quart | 0.42 | $3.15 | 0.23 | $1.63 | $-1.52 |
| Food | Produce (6150) | Cole Slaw (Ingredients) | Quart | 2.81 | $4.08 | 8.47 | $12.25 | $8.17 |
| Food | Produce (6150) | Crema (Ingredients) | Quart | 0.07 | $0.29 | 0.31 | $1.05 | $0.76 |
| Food | Produce (6150) | Avocado Cream (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Pico (Ingredients) | Quart | 0.96 | $3.54 | 5.74 | $20.28 | $16.74 |
| Food | Produce (6150) | Cowboy Caviar (Ingredients) | Quart | 1.53 | $5.47 | 2.46 | $8.41 | $2.94 |
| Food | Produce (6150) | BBQ Ranch (Ingredients) | Quart | 0.05 | $0.24 | 0.09 | $0.46 | $0.22 |
| Food | Produce (6150) | Buttermilk Ranch (Ingredients) | Quart | 0.29 | $1.19 | 0.23 | $0.92 | $-0.27 |
| Food | Produce (6150) | Charred Scallion Vinaigrette (Ingredients) | Quart | 0.95 | $5.56 | 1.92 | $11.13 | $5.56 |
| Food | Produce (6150) | Pimenton Viniagrette (Ingredients) | Quart | 0.08 | $0.61 | 0 | $0.00 | $-0.61 |
| Food | Produce (6150) | Smoked Queso (Ingredients) | Quart | 0.09 | $0.50 | 0.05 | $0.28 | $-0.22 |
| Food | Produce (6150) | Spicy BBQ (Ingredients) | Quart | 0.16 | $0.76 | 0.15 | $0.79 | $0.03 |
| Food | Produce (6150) | Pineapple BBQ (Ingredients) | Quart | 1.3 | $7.23 | 0.66 | $3.77 | $-3.46 |
| Food | Produce (6150) | Maple Bourbon Glaze (Ingredients) | Pint | 0.18 | $1.18 | 0.06 | $0.39 | $-0.78 |
| Food | Produce (6150) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 0.32 | $0.56 | 0.1 | $0.17 | $-0.39 |
| Food | Produce (6150) | Pulled Chicken Thighs (Ingredients) | Pound | 0.4 | $1.51 | 0.12 | $0.51 | $-0.99 |
| Food | Produce (6150) | Crab Cakes (Ingredients) | Piece | 0.02 | $0.20 | 0.52 | $3.60 | $3.41 |
| Food | Produce (6150) | Dill Pickles (Ingredients) | Quart | 13.9 | $26.00 | 6.52 | $13.37 | $-12.63 |
| Food | Produce (6150) | Chocolate Ganache (Ingredients) | Quart | 0.04 | $0.28 | 0.02 | $0.12 | $-0.16 |
| Food | Produce (6150) | Collard Greens (Ingredients) | Quart | 18.09 | $33.42 | 5.23 | $10.04 | $-23.39 |
| Food | Produce (6150) | Baked Beans (Ingredients) | Quart | 0.47 | $2.00 | 0.19 | $0.80 | $-1.19 |
| Food | Produce (6150) | Stock, Chicken (Ingredients) | Gallon | 2.25 | $13.94 | 1.8 | $11.40 | $-2.54 |
| Food | Produce (6150) | Mashed Potatoes (Ingredients) | (1/3) Pan | 0.67 | $4.44 | 0.54 | $3.59 | $-0.85 |
| Food | Produce (6150) | Bourbon Sweet Mashed Potatoes (Ingredients) | (1/3) Pan | 1.49 | $10.81 | 0.59 | $4.13 | $-6.69 |
| Food | Produce (6150) | Au Jus (Ingredients) | Quart | 2.6 | $4.59 | 0.98 | $1.77 | $-2.82 |
| Food | Produce (6150) | Chopped Prime Brisket (Ingredients) | Pound | 0.11 | $1.30 | 0.06 | $0.76 | $-0.53 |
| Food | Produce (6150) | Banana Pudding (Ingredients) | Each | 2.97 | $3.79 | 1.84 | $2.30 | $-1.49 |
| Food | Produce (6150) | Fruit Salad (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Avocado Toast Spread | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (Ingredients) | | | | | | |
| Food | Produce (6150) | Smoked Garlic Vinigrette (Ingredients) | Quart | 0.37 | $1.96 | 0.25 | $1.32 | $-0.64 |
| Food | Produce (6150) | Hatch Ranch Dressing (Ingredients) | Quart | 0.74 | $6.89 | 0.44 | $3.97 | $-2.92 |
| Food | Produce (6150) | Banana Pudding Prep (Ingredients) | Quart | 0.44 | $1.02 | 1.42 | $3.20 | $2.17 |
| Food | Produce (6150) | Wild Rice (Ingredients) | Portion | 3.35 | $3.35 | 5.24 | $5.30 | $1.94 |
| Food | Produce (6150) | Barbacoa (Ingredients) | Pound | 0.51 | $8.36 | 0 | $0.00 | $-8.36 |
| Food | Produce (6150) | Salsa Verde (Ingredients) | 3 Quarts | 0.58 | $4.52 | 0 | $0.00 | $-4.52 |
| Food | Produce (6150) | 1000 Island Dressing (Ingredients) | Quart | 0.34 | $1.53 | 0.36 | $1.67 | $0.14 |
| Food | Produce (6150) | Caesar Dressing (Ingredients) | Quart | 0.02 | $0.14 | 0.07 | $0.42 | $0.28 |
| Food | Produce (6150) | Southwest Brisket Eggrolls (Ingredients) | Each | 2.89 | $2.42 | 3.2 | $2.69 | $0.27 |
| Food | Produce (6150) | Colada Key Lime Pie Prep (Ingredients) | Portion | 0.54 | $0.70 | 0 | $0.00 | $-0.70 |
| Food | Produce (6150) | Potatoes, Red | Pound | 65 | $28.86 | 65 | $31.12 | $2.26 |
| Food | Produce (6150) | Potatoes, Sweet | Pound | 15 | $6.49 | 40 | $16.50 | $10.01 |
| Food | Produce (6150) | Onion, Spanish/Yellow | Pound | 85 | $67.83 | 25 | $15.25 | $-52.58 |
| Food | Seafood (6130) | Lobster, Tails | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Seafood (6130) | Lobster, Meat | Pound | 6 | $196.98 | 6 | $196.98 | $0.00 |
| Food | Seafood (6130) | Salmon, Fillet | Pound | 5 | $45.50 | 10.5 | $102.59 | $57.09 |
| Food | Seafood (6130) | Crabmeat, Lump | Pound | 1 | $20.32 | 0 | $0.00 | $-20.32 |
| Food | Seafood (6130) | Anchovies | Tub | 1 | $14.99 | 0.8 | $11.99 | $-3.00 |
| Food | Seafood (6130) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 5.41 | $15.24 | 7.48 | $16.55 | $1.31 |
| Food | Seafood (6130) | Crab Cakes (Ingredients) | Piece | 0.92 | $8.06 | 16.29 | $113.24 | $105.17 |
| Food | Seafood (6130) | Caesar Dressing (Ingredients) | Quart | 0.38 | $2.50 | 0.88 | $5.62 | $3.12 |
| Liquor | Liquor (6210) | Peychauds Bitters | Bottle | 0.3 | $1.47 | 0 | $0.00 | $-1.47 |
| Liquor | Liquor (6210) | Flavour Blaster Smoke Cocktail Aroma 10ML | Bottle | 1.5 | $10.43 | 0 | $0.00 | $-10.43 |
| Liquor | Liquor (6210) | Luxardo Maraschino Liqueur 750ML | Bottle | 0.3 | $12.00 | 0 | $0.00 | $-12.00 |
| Liquor | Liquor (6210) | Dekuyper Sour Apple Pucker 750ML | Bottle | 0.2 | $2.40 | 0 | $0.00 | $-2.40 |
| Liquor | Liquor (6210) | Blue Curacao 750ML | Bottle | 1.25 | $16.24 | 0 | $0.00 | $-16.24 |
| Liquor | Liquor (6210) | Glenlivet 12Yr Single Malt Scotch 750ML | Bottle | 0.3 | $17.10 | 0 | $0.00 | $-17.10 |
| Liquor | Liquor (6210) | Glenfiddich 12Yr Single Malt Scotch 750ML | Bottle | 1.4 | $82.59 | 0 | $0.00 | $-82.59 |
| Liquor | Liquor (6210) | Espolon Blanco Tequila 750ML | Bottle | 1 | $29.99 | 0 | $0.00 | $-29.99 |
| Liquor | Liquor (6210) | Herradura Silver Tequila 750ML | Bottle | 0.8 | $43.19 | 0 | $0.00 | $-43.19 |
| Liquor | Liquor (6210) | Maestro Dobel Diamond Tequila 750ML | Bottle | 0.25 | $13.25 | 0 | $0.00 | $-13.25 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Lunazul Blanco Tequila | Bottle (Liter) | 0.3 | $8.80 | 0 | $0.00 | $-8.80 |
| Liquor | Liquor (6210) | Lunazul Reposado 750ML | Bottle (750 Milliliters) | 1 | $24.99 | 0 | $0.00 | $-24.99 |
| Liquor | Liquor (6210) | Malibu Coconut Rum 750ML | Bottle | 0.1 | $1.90 | 0 | $0.00 | $-1.90 |
| Liquor | Liquor (6210) | Tito's Vodka 750ML | Bottle | 4 | $91.96 | 0 | $0.00 | $-91.96 |
| Liquor | Liquor (6210) | Jack Daniel's Fire Whiskey 750ML | Bottle | 3.5 | $69.97 | 0 | $0.00 | $-69.97 |
| Liquor | Liquor (6210) | Jack Daniel's Honey Whiskey 750ML | Bottle | 1.2 | $32.39 | 0 | $0.00 | $-32.39 |
| Liquor | Liquor (6210) | Bourbon, George T.  Stagg 750 ML | Bottle | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Liquor | Liquor (6210) | Old Weller Antique 107 Bourbon | Bottle (Liter) | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Liquor | Liquor (6210) | Woodford Reserve Bourbon 750ML | Bottle | 0.7 | $27.99 | 0 | $0.00 | $-27.99 |
| Liquor | Liquor (6210) | Triple Sec 750ML | Bottle | 1 | $6.49 | 0 | $0.00 | $-6.49 |
| Liquor | Liquor (6210) | Agave Nectar | Each | 2 | $5.98 | 2.7 | $8.07 | $2.09 |
| Liquor | Liquor (6210) | Angostura Bitters | Bottle | 2 | $73.98 | 1.5 | $55.49 | $-18.50 |
| Liquor | Liquor (6210) | Flavour Blaster Cocktail Bubble Mixture X 60 ML | Bottle | 0.8 | $6.66 | 2 | $16.65 | $9.99 |
| Liquor | Liquor (6210) | Flavour Blaster Cinnamon Cocktail Aroma 10 ML | Bottle | 0.5 | $3.48 | 4 | $27.80 | $24.33 |
| Liquor | Liquor (6210) | Hibiscus Flowers | Pound | 0 | $0.00 | 0.5 | $6.50 | $6.50 |
| Liquor | Liquor (6210) | Olives, Green Queen Pitted | Gallon | 0 | $0.00 | 1 | $39.88 | $39.88 |
| Liquor | Liquor (6210) | Juice, Orange Gal | Gallon | 3 | $27.62 | 7.3 | $53.60 | $25.98 |
| Liquor | Liquor (6210) | Juice, Ruby Red Grapefruit 10oz | Bottle | 8 | $8.96 | 20 | $24.99 | $16.03 |
| Liquor | Liquor (6210) | Bloody Mary Mx | Bottle | 3 | $15.60 | 3 | $15.60 | $0.00 |
| Liquor | Liquor (6210) | Sour Apple Pucker Schnapps 1L | Bottle | 1 | $14.99 | 2.25 | $33.73 | $18.74 |
| Liquor | Liquor (6210) | Frangelico 750ML | Bottle | 1.1 | $37.39 | 1.6 | $55.98 | $18.60 |
| Liquor | Liquor (6210) | Montenegro Amaro 750ML | Bottle | 0.5 | $19.00 | 0.6 | $22.79 | $3.80 |
| Liquor | Liquor (6210) | Dekuyper Buttershots Schnapps 750ML | Bottle | 1.4 | $15.39 | 1.3 | $14.29 | $-1.10 |
| Liquor | Liquor (6210) | Melon Liqueur 750ML | Bottle | 0.6 | $7.19 | 1.5 | $17.99 | $10.79 |
| Liquor | Liquor (6210) | Bailey's Original Irish Cream 750ML | Bottle | 2 | $59.98 | 2.7 | $86.37 | $26.39 |
| Liquor | Liquor (6210) | Peach Schnapps 750ML | Bottle | 0.95 | $12.34 | 0.6 | $7.79 | $-4.55 |
| Liquor | Liquor (6210) | Triple Sec 1L | Bottle | 1.1 | $5.27 | 1.2 | $5.75 | $0.48 |
| Liquor | Liquor (6210) | Cafe Lolita 1L | Bottle | 0.8 | $9.19 | 0.6 | $6.89 | $-2.30 |
| Liquor | Liquor (6210) | Gran Marnier 750ml | Bottle | 0 | $0.00 | 0.7 | $25.89 | $25.89 |
| Liquor | Liquor (6210) | Chambord 750ML | Bottle | 1.3 | $45.49 | 1.35 | $47.24 | $1.75 |
| Liquor | Liquor (6210) | Campari Aperitivo 750ML | Bottle | 0.6 | $22.79 | 0.5 | $19.00 | $-3.80 |
| Liquor | Liquor (6210) | Chartreuse Green 750ML | Bottle | 0.3 | $19.14 | 0.4 | $25.52 | $6.38 |
| Liquor | Liquor (6210) | Absente Absinthe 750ML | Bottle | 0.7 | $31.49 | 0.75 | $33.74 | $2.25 |
| Liquor | Liquor (6210) | Drambuie 750ML | Bottle | 0.8 | $37.59 | 0.8 | $37.59 | $0.00 |
| Liquor | Liquor (6210) | Grand Marnier 1L | Bottle | 0 | $0.00 | 0.66 | $34.97 | $34.97 |
| Liquor | Liquor (6210) | Glenfiddich 12yr Scotch 1L | Bottle | 0 | $0.00 | 1.25 | $77.49 | $77.49 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Glenlivet 12yr Single Malt Scotch 1L | Bottle | 0 | $0.00 | 0.3 | $18.60 | $18.60 |
| Liquor | Liquor (6210) | Johnnie Walker Black Scotch 750ML | Bottle | 0.1 | $4.20 | 0.1 | $4.20 | $0.00 |
| Liquor | Liquor (6210) | Paul Masson Brandy 750ML | Bottle | 0.75 | $8.99 | 0.85 | $10.19 | $1.20 |
| Liquor | Liquor (6210) | Espolon Reposado Tequila 750ML | Bottle | 1.5 | $52.49 | 0.4 | $14.00 | $-38.49 |
| Liquor | Liquor (6210) | Don Julio Blanco Tequila 750ML | Bottle | 1.5 | $92.99 | 0.5 | $31.00 | $-61.99 |
| Liquor | Liquor (6210) | Ilegal Joven Mezcal 750ML | Bottle | 1.1 | $38.49 | 1.75 | $69.98 | $31.49 |
| Liquor | Liquor (6210) | Casamigos Tequila Blanco 750ML | Bottle | 1.25 | $69.99 | 0.8 | $44.79 | $-25.20 |
| Liquor | Liquor (6210) | Avion Silver Tequila 750ML | Bottle | 0.8 | $35.99 | 0.5 | $22.50 | $-13.50 |
| Liquor | Liquor (6210) | Montezuma Blue Tequila 1L | Bottle | 1 | $9.29 | 1.7 | $15.79 | $6.50 |
| Liquor | Liquor (6210) | Lunazul Reposado Tequila 1L | Bottle (Liter) | 2.3 | $59.78 | 2.4 | $62.38 | $2.60 |
| Liquor | Liquor (6210) | Montezuma Gold Tequila 1L | Bottle | 0 | $0.00 | 1.75 | $25.36 | $25.36 |
| Liquor | Liquor (6210) | Captain Morgan Original Spiced Rum 750ml | Bottle | 1.15 | $27.59 | 1.1 | $26.39 | $-1.20 |
| Liquor | Liquor (6210) | Mount Gay Eclipse Rum 1L | Bottle | 1.5 | $40.49 | 1.5 | $40.49 | $0.00 |
| Liquor | Liquor (6210) | Flor de Cana 7 Yr Grand Reserve Rum 750ML | Bottle | 0.2 | $5.20 | 0.1 | $2.60 | $-2.60 |
| Liquor | Liquor (6210) | Castillo White Rum 1L | Bottle | 0.75 | $7.49 | 3 | $29.97 | $22.48 |
| Liquor | Liquor (6210) | Bacardi Rum 750ML | Bottle | 1.6 | $25.58 | 1.15 | $18.39 | $-7.20 |
| Liquor | Liquor (6210) | Myers's Original Dark Rum 750ML | Bottle | 0.6 | $11.99 | 0.6 | $11.99 | $0.00 |
| Liquor | Liquor (6210) | Bombay Sapphire Gin 750ML | Bottle | 1 | $27.99 | 0.8 | $22.39 | $-5.60 |
| Liquor | Liquor (6210) | Hendrick's Gin 750ML | Bottle | 2.2 | $81.38 | 0.9 | $33.29 | $-48.09 |
| Liquor | Liquor (6210) | Barr Hill Gin 750ML | Bottle | 0.4 | $16.00 | 0.4 | $16.00 | $0.00 |
| Liquor | Liquor (6210) | Tanqueray Gin 750ml | Bottle | 1 | $27.99 | 0.3 | $8.40 | $-19.59 |
| Liquor | Liquor (6210) | Barton Gin 1L | Bottle | 0 | $0.00 | 2 | $14.98 | $14.98 |
| Liquor | Liquor (6210) | Bluecoat Gin 750ML | Bottle | 4.55 | $122.80 | 2.6 | $77.97 | $-44.83 |
| Liquor | Liquor (6210) | Ciroc Vodka 750ML | Bottle | 1 | $29.99 | 1.1 | $32.99 | $3.00 |
| Liquor | Liquor (6210) | Grey Goose Vodka 750ML | Bottle | 0.4 | $11.20 | 0.3 | $8.40 | $-2.80 |
| Liquor | Liquor (6210) | Ketel One Vodka 750ML | Bottle | 1.5 | $37.49 | 1.33 | $33.24 | $-4.25 |
| Liquor | Liquor (6210) | Bowman's Vodka 1L | Bottle | 3.05 | $21.32 | 2.65 | $18.52 | $-2.80 |
| Liquor | Liquor (6210) | Deep Eddy Vodka 750ML | Bottle | 4.6 | $91.95 | 3.2 | $63.97 | $-27.99 |
| Liquor | Liquor (6210) | Deep Eddy Lemon Vodka 750ML | Bottle | 1.3 | $25.99 | 3 | $59.97 | $33.98 |
| Liquor | Liquor (6210) | Deep Eddy Cranberry Vodka 750ML | Bottle | 4.3 | $73.06 | 5.75 | $114.94 | $41.89 |
| Liquor | Liquor (6210) | Deep Eddy Orange Vodka 750ML | Bottle | 4.2 | $71.36 | 0.8 | $13.59 | $-57.77 |
| Liquor | Liquor (6210) | Deep Eddy Ruby Red Grapefruit Vodka | Bottle | 3 | $56.97 | 0.8 | $15.19 | $-41.78 |
| Liquor | Liquor (6210) | Deep Eddy Sweet Tea Vodka 750ML | Bottle | 2 | $39.98 | 1.75 | $34.98 | $-5.00 |
| Liquor | Liquor (6210) | Deep Eddy Peach Vodka 750ML | Bottle | 1.25 | $23.74 | 0.8 | $15.19 | $-8.55 |
| Liquor | Liquor (6210) | Ketel One Botanical Peach & | Bottle | 0.45 | $11.25 | 0.65 | $16.24 | $5.00 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | Orange Blossom Vodka 750ML | | | | | | |
| Liquor | Liquor (6210) | Jack Daniels Fire 750ML | Bottle | 0 | $0.00 | 2 | $53.98 | $53.98 |
| Liquor | Liquor (6210) | Murlarkey Smokehouse Whiskey 750ML | Bottle | 1.6 | $79.98 | 1.2 | $59.99 | $-20.00 |
| Liquor | Liquor (6210) | Crown Royal Whiskey 750ML | Bottle | 1.25 | $37.49 | 1 | $29.99 | $-7.50 |
| Liquor | Liquor (6210) | Jack Daniel's Tennesse Apple Whiskey 750ML | Bottle | 3.5 | $94.47 | 2.5 | $67.48 | $-26.99 |
| Liquor | Liquor (6210) | Fireball Cinnamon Whiskey 1L | Bottle | 0.6 | $13.19 | 0.7 | $15.39 | $2.20 |
| Liquor | Liquor (6210) | Bulleit Bourbon 750ML | Bottle | 0 | $0.00 | 1 | $36.99 | $36.99 |
| Liquor | Liquor (6210) | Jim Beam Bourbon 750ML | Bottle | 2 | $33.98 | 1.7 | $28.88 | $-5.10 |
| Liquor | Liquor (6210) | Jameson Irish Whisky 750ML | Bottle | 0.7 | $19.08 | 1.45 | $39.53 | $20.45 |
| Liquor | Liquor (6210) | Old Taylor Kentucky Bourbon Whiskey 1L | Liter | 0.88 | $10.05 | 0.45 | $5.14 | $-4.91 |
| Liquor | Liquor (6210) | Kentucky Gentleman Bourbon 1L | Bottle | 0 | $0.00 | 2 | $19.98 | $19.98 |
| Liquor | Liquor (6210) | Evan Williams Black Bourbon 750ML | Bottle | 0 | $0.00 | 0.66 | $9.23 | $9.23 |
| Liquor | Liquor (6210) | Jack Daniel's Old No. 7 Tennessee Whiskey 1L | Bottle | 3.4 | $115.57 | 4 | $135.96 | $20.39 |
| Liquor | Liquor (6210) | Filibuster Bourbon 750ML | Bottle | 0.3 | $14.10 | 0.3 | $14.10 | $0.00 |
| Liquor | Liquor (6210) | Jack Daniels Honey Whiskey 1L | Bottle | 0 | $0.00 | 0.7 | $23.79 | $23.79 |
| Liquor | Liquor (6210) | Woodford Reserve Bourbon 1L | Bottle (Liter) | 0 | $0.00 | 1.25 | $61.24 | $61.24 |
| Liquor | Liquor (6210) | John J Bowman Virginia Straight Bourbon 750ML | Bottle | 0 | $0.00 | 1 | $56.99 | $56.99 |
| Liquor | Liquor (6210) | Maker's Mark Bourbon 750ML | Bottle | 0.25 | $8.75 | 1.3 | $45.49 | $36.74 |
| Liquor | Liquor (6210) | Bulleit Bourbon 1L | Bottle | 5.75 | $252.94 | 4.4 | $193.56 | $-59.39 |
| Liquor | Liquor (6210) | Angels Envy Private Selection Single Barrel Bourbon 750ML Btl | Bottle | 0.4 | $36.00 | 1.3 | $116.99 | $80.99 |
| Liquor | Liquor (6210) | EH Taylor Small Batch Bourbon 750ML | Bottle | 1.1 | $50.59 | 1.15 | $52.89 | $2.30 |
| Liquor | Liquor (6210) | Garrison Brothers Bourbon Whiskey | Bottle | 0.1 | $9.00 | 0.15 | $13.50 | $4.50 |
| Liquor | Liquor (6210) | Eagle Rare 10 Year Bourbon 375ML | Bottle (Liter) | 3 | $183.92 | 0.5 | $30.65 | $-153.27 |
| Liquor | Liquor (6210) | WhistlePig FarmStock Rye 750ML Btl | Bottle | 0.8 | $51.99 | 0.8 | $51.99 | $0.00 |
| Liquor | Liquor (6210) | Blantons Straight From Barrel 750ML | Bottle | 0.6 | $89.99 | 1.6 | $239.98 | $149.99 |
| Liquor | Liquor (6210) | Booker's Bourbon 750ML | Bottle | 0.8 | $71.99 | 0.8 | $71.99 | $0.00 |
| Liquor | Liquor (6210) | Blanton's Gold Bourbon 750ML | Bottle | 0.3 | $36.00 | 1.4 | $167.99 | $131.99 |
| Liquor | Liquor (6210) | Wild Turkey 101 Bourbon 750ML | Bottle | 0.5 | $13.50 | 0.45 | $12.15 | $-1.35 |
| Liquor | Liquor (6210) | Basil Hayden's Bourbon 750ML | Bottle | 0.6 | $23.99 | 1 | $44.99 | $21.00 |
| Liquor | Liquor (6210) | Knob Creek Bourbon 750ML | Bottle | 1.6 | $63.98 | 1.3 | $51.99 | $-12.00 |
| Liquor | Liquor (6210) | Four Roses Single Barrel 750ml | Bottle | 1.1 | $54.99 | 1.1 | $54.99 | $0.00 |
| Liquor | Liquor (6210) | Makers Mark Private Select 750ML Btl | Bottle | 0.6 | $44.99 | 0.7 | $52.49 | $7.50 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Jefferson's Reserve Bourbon 750ML | Bottle | 1 | $59.99 | 1 | $59.99 | $0.00 |
| Liquor | Liquor (6210) | Rock Hill Farms Single Barrel Bourbon 750ML | Bottle | 0 | $0.00 | 1 | $66.99 | $66.99 |
| Liquor | Liquor (6210) | Elijah Craig 750ML | Bottle | 0.6 | $19.19 | 2 | $69.98 | $50.79 |
| Liquor | Liquor (6210) | High West Campfire Whiskey 750ML | Bottle (750 Milliliters) | 0.25 | $20.00 | 0.2 | $16.00 | -$4.00 |
| Liquor | Liquor (6210) | High West American Prairie Bourbon 750ML | Bottle | 0.5 | $21.00 | 0.3 | $12.60 | -$8.40 |
| Liquor | Liquor (6210) | Templeton 6Yr Rye Whiskey 750ML | Bottle | 0.4 | $20.00 | 0.5 | $25.00 | $5.00 |
| Liquor | Liquor (6210) | Buffalo Trace Bourbon 1L | Liter | 1 | $35.99 | 2.25 | $83.23 | $47.24 |
| Liquor | Liquor (6210) | Catoctin Creek Roundstone Rye 750ML | Bottle | 1.75 | $78.91 | 1.5 | $67.64 | -$11.27 |
| Liquor | Liquor (6210) | Angel's Envy Port Barrel Bourbon 750ML | Bottle | 0.4 | $20.80 | 0.08 | $4.16 | -$16.64 |
| Liquor | Liquor (6210) | Jack Daniel's Single Barrel Tennessee Whiskey 1L | Bottle | 1 | $59.99 | 1.3 | $77.99 | $18.00 |
| Liquor | Liquor (6210) | Gentleman Jack Whiskey 1L | Bottle | 0.5 | $20.00 | 1 | $39.99 | $20.00 |
| Liquor | Liquor (6210) | Baker's Bourbon 750ML | Bottle | 0.8 | $55.99 | 0.75 | $52.49 | -$3.50 |
| Liquor | Liquor (6210) | George Dickel No. 12 Tennesse Whiskey 750ML | Dickel Whiskey (Bottle) | 3.25 | $71.47 | 1.1 | $24.19 | -$47.28 |
| Liquor | Liquor (6210) | Sagamore Rye 750ML | Bottle | 0.6 | $23.99 | 0.85 | $33.99 | $10.00 |
| Liquor | Liquor (6210) | Old Forester Signature Bourbon 750ML | Bottle | 0.25 | $5.50 | 0.1 | $2.20 | -$3.30 |
| Liquor | Liquor (6210) | Henry McKenna Bourbon Single Barrel 750ML | Bottle (Liter) | 0.8 | $63.99 | 0.9 | $71.99 | $8.00 |
| Liquor | Liquor (6210) | Stagg | Bottle | 1.1 | $63.79 | 1 | $57.99 | -$5.80 |
| Liquor | Liquor (6210) | Murray Hill Club A Bourbon Blend | Bottle (Liter) | 0.3 | $44.00 | 0.3 | $44.00 | $0.00 |
| Liquor | Liquor (6210) | Blanton's Single Barrel Bourbon 750ML | Bottle | 0.8 | $51.99 | 0.15 | $9.75 | -$42.24 |
| Liquor | Liquor (6210) | Rivata Dry Vermouth 750ML | Bottle | 0 | $0.00 | 1 | $8.99 | $8.99 |
| Liquor | Liquor (6210) | Rivata Sweet Vermouth 750ML | Bottle | 0 | $0.00 | 0.9 | $8.09 | $8.09 |
| Liquor | Liquor (6210) | Tonic BIB | Each | 0.8 | $56.79 | 0.6 | $42.59 | -$14.20 |
| Liquor | Liquor (6210) | Sweet N Sour BIB | Each | 1.2 | $118.44 | 1.1 | $108.57 | -$9.87 |
| Liquor | Liquor (6210) | Cranberry BIB | Each | 0.7 | $85.16 | 1.2 | $145.98 | $60.82 |
| Liquor | Liquor (6210) | Spice, Peppercorn Schezwan | Each | 0.9 | $39.36 | 0.7 | $30.61 | -$8.75 |
| Liquor | Liquor (6210) | Avocado Egg Mix (Ingredients) | Quart | 0.04 | $0.33 | 0.02 | $0.16 | -$0.16 |
| Liquor | Liquor (6210) | Cole Slaw Dressing (Ingredients) | Quart | 1.03 | $2.67 | 0.91 | $2.33 | -$0.33 |
| Liquor | Liquor (6210) | Cole Slaw (Ingredients) | Quart | 0.15 | $0.22 | 0.46 | $0.67 | $0.44 |
| Liquor | Liquor (6210) | Chipotle Aioli (Ingredients) | Quart | 0 | $0.00 | 0.07 | $0.24 | $0.24 |
| Liquor | Liquor (6210) | Pico (Ingredients) | Quart | 0.02 | $0.08 | 0.14 | $0.49 | $0.41 |
| Liquor | Liquor (6210) | Cowboy Caviar (Ingredients) | Quart | 0.07 | $0.24 | 0.12 | $0.41 | $0.16 |
| Liquor | Liquor (6210) | Pimenton Viniagrette (Ingredients) | Quart | 0.06 | $0.44 | 0 | $0.00 | -$0.44 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Mustard Sauce (Ingredients) | Quart | 0.14 | $0.53 | 0.36 | $1.40 | $0.87 |
| Liquor | Liquor (6210) | Crab Cakes (Ingredients) | Piece | 0 | $0.01 | 0.02 | $0.17 | $0.16 |
| Liquor | Liquor (6210) | Chocolate Ganache (Ingredients) | Quart | 0.27 | $1.96 | 0.12 | $0.86 | $-1.10 |
| Liquor | Liquor (6210) | Pastrami (Ingredients) | Portion | 0.01 | $0.03 | 0 | $0.01 | $-0.02 |
| Liquor | Liquor (6210) | Caesar Dressing (Ingredients) | Quart | 0.03 | $0.22 | 0.08 | $0.50 | $0.28 |
| Liquor | Liquor (6210) | Southwest Brisket Eggrolls (Ingredients) | Each | 0.04 | $0.04 | 0.05 | $0.04 | $0.01 |
| Liquor | Liquor (6210) | Smoked Berry Jam (Ingredients) | Quart | 0 | $0.00 | 0.27 | $3.13 | $3.13 |
| Liquor | Liquor (6210) | Colada Key Lime Pie Prep (Ingredients) | Portion | 0.5 | $0.64 | 0 | $0.00 | $-0.64 |
| Liquor | Liquor (6210) | Whipped Cream Can | Each | 0.5 | $1.54 | 4 | $12.34 | $10.80 |
| Liquor | Liquor (6210) | Juice, Pineapple Can | Can | 10 | $6.44 | 7 | $4.50 | $-1.93 |
| Liquor | Liquor (6210) | Juice, Cranberry | Bottle | 1 | $4.05 | 1 | $4.05 | $0.00 |
| Liquor | Liquor (6210) | Grenadine | Bottle | 1 | $8.35 | 0 | $0.00 | $-8.35 |
| N/A Bev | NA Beverage (6180) | Tea, Butterfly Pea | Each | 0 | $0.00 | 1 | $6.99 | $6.99 |
| N/A Bev | NA Beverage (6180) | Water, Mountain Valley Spring 500ML | Bottle | 26 | $30.23 | 13 | $15.11 | $-15.11 |
| N/A Bev | NA Beverage (6180) | Juice, Pineapple | Each | 9 | $5.65 | 25 | $15.69 | $10.04 |
| N/A Bev | NA Beverage (6180) | Juice, Grapefruit | Bottle | 7.5 | $6.35 | 0.75 | $0.64 | $-5.72 |
| N/A Bev | NA Beverage (6180) | Sierra Mist BIB | Each | 0.7 | $73.78 | 1.3 | $137.02 | $63.24 |
| N/A Bev | NA Beverage (6180) | Root Beer BIB | Each | 0.6 | $63.24 | 0.5 | $52.70 | $-10.54 |
| N/A Bev | NA Beverage (6180) | Pepsi BIB | Each | 0.9 | $94.86 | 1.1 | $115.94 | $21.08 |
| N/A Bev | NA Beverage (6180) | Orange Crush BIB | Each | 0.9 | $101.60 | 0.8 | $90.31 | $-11.29 |
| N/A Bev | NA Beverage (6180) | Mt Dew BIB | Each | 1.3 | $137.02 | 0.9 | $94.86 | $-42.16 |
| N/A Bev | NA Beverage (6180) | Lemonade BIB | Each | 0.2 | $21.08 | 0.3 | $31.62 | $10.54 |
| N/A Bev | NA Beverage (6180) | Ginger Ale BIB | Each | 1.1 | $76.44 | 0.7 | $48.64 | $-27.80 |
| N/A Bev | NA Beverage (6180) | Gatorade BIB | Each | 1.2 | $73.11 | 0.9 | $54.83 | $-18.28 |
| N/A Bev | NA Beverage (6180) | Dr Pepper BIB | Each | 0.9 | $101.03 | 0.5 | $56.13 | $-44.90 |
| N/A Bev | NA Beverage (6180) | Diet Pepsi BIB | Each | 1 | $105.40 | 1.1 | $115.94 | $10.54 |
| N/A Bev | NA Beverage (6180) | Tea, Iced 4oz | Each | 19 | $25.98 | 35 | $47.85 | $21.88 |
| N/A Bev | NA Beverage (6180) | Coffee, Ground 2oz | Each | 1 | $1.02 | 3 | $3.70 | $2.68 |
| N/A Bev | NA Beverage (6180) | Coffee, Decaf 2oz | Each | 73 | $96.54 | 65 | $85.96 | $-10.58 |
| N/A Bev | NA Beverage (6180) | Tea, Hot Black | Pack | 0 | $0.00 | 6 | $2.21 | $2.21 |
| N/A Bev | NA Beverage (6180) | Pork Belly Glaze (Ingredients) | Quart | 0.24 | $0.82 | 0.38 | $1.37 | $0.55 |
| N/A Bev | NA Beverage (6180) | Water, Sparkling 500ML Bottle | Bottle | 0 | $0.00 | 10 | $10.79 | $10.79 |
| N/A Bev | NA Beverage (6180) | Still Water - 500ML | Each | 27 | $25.43 | 0 | $0.00 | $-25.43 |
| N/A Bev | NA Beverage (6180) | Tea, Arizona 23oz | Can | 31 | $23.41 | 92 | $69.46 | $46.05 |
| N/A Bev | NA Beverage (6180) | Juice, Apple | Each | 0 | $0.00 | 5 | $18.28 | $18.28 |
| Wine | Wine (6220) | Tom Legend Zinfandel | Bottle | 1 | $13.67 | 4 | $54.67 | $41.00 |
| Wine | Wine (6220) | Red Diamond Pinot Noir | Bottle | 9 | $58.50 | 17.4 | $113.1 | $54.60 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | |
| Wine | Wine (6220) | Gnarly Head Old Vine Zinfandel | Bottle | 12 | $72.00 | 12 | $72.00 | $0.00 |
| Wine | Wine (6220) | Harthill Farms Cabernet Sauvignon | Bottle | 7 | $27.86 | 13.5 | $53.73 | $25.87 |
| Wine | Wine (6220) | Rex Goliath Merlot | Bottle | 10 | $55.00 | 8.2 | $45.10 | $-9.90 |
| Wine | Wine (6220) | Lillet Blanc | Bottle | 1 | $15.74 | 1 | $15.74 | $0.00 |
| Wine | Wine (6220) | Winemakers Selection Brut | Bottle | 12 | $48.00 | 12 | $48.00 | $0.00 |
| Wine | Wine (6220) | Chloe Pinot Grigio | Bottle | 8.2 | $53.30 | 10.3 | $66.95 | $13.65 |
| Wine | Wine (6220) | Sycamore Lane Chardonnay | Bottle | 0.3 | $1.32 | 9 | $39.69 | $38.37 |
| Wine | Wine (6220) | Cupcake Prosecco 187ML | Bottle | 33 | $99.00 | 23 | $69.00 | $-30.00 |
| Wine | Wine (6220) | Opera Prima Brut Sparkling | Bottle | 88 | $352.00 | 41 | $164.00 | $-188.00 |
| Wine | Wine (6220) | Estate of the Art Root 66 Chardonnay | Bottle | 11 | $61.49 | 8.75 | $48.91 | $-12.58 |
| Wine | Wine (6220) | Papi Sauvignon Blanc Demi Sec | Bottle | 9.3 | $52.08 | 0.3 | $1.68 | $-50.40 |