**Fill in this information to identify the case:**

Debtor Name  Smokecraft Clarendon LLC

United States Bankruptcy Court for the: District of Maryland

Case number:  24-13609

☐ Check if this is an
   amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  May

Line of business:  Restaurant

Date report filed:  06/21/2024
MM / DD / YYYY

NAISC code:  7225

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Andrew Darneille

Original signature of responsible party

Printed name of responsible party  Andrew Darneille

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Smokecraft Clarendon LLC | Case number | 24-13609 |

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 75,790.38

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.

$ 200448.02

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.

– $ 192481.44

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*

+ $ 7,966.58

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 83,756.96

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 37,373.05

Debtor Name  Smokecraft Clarendon LLC

Case number  24-13609

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**
$ 15,348.74

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?  25

27. What is the number of employees as of the date of this monthly report?  25

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 15,000

30. How much have you paid this month in other professional fees?  $ 0

31. How much have you paid in total other professional fees since filing the case?  $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** − | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 164363.94 − | $ 200448.02 = | $ -36084.08 |
| 33. **Cash disbursements** | $ 160565.24 − | $ 192481.44 = | $ -31916.20 |
| 34. **Net cash flow** | $ 3798.70 − | $ 7966.58 = | $ -4167.88 |

35. Total projected cash receipts for the next month:  $ 184801.67

36. Total projected cash disbursements for the next month:  - $ 186566.98

37. Total projected net cash flow for the next month:  = $ -1765.31

Debtor Name  Smokecraft Clarendon LLC                                    Case number  24-13609

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** _____     **Case Number:** _____

**Date Case was filed:** _____

This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

**Year:**

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | 0 |
| Feb | | | 0 |
| Mar | | | 0 |
| Apr | | | 0 |
| May | | | 0 |
| Jun | | | 0 |
| Jul | | | 0 |
| Aug | | | 0 |
| Sep | | | 0 |
| Oct | | | 0 |
| Nov | | | 0 |
| Dec | | | 0 |
| **TOTAL** | **0** | **0** | **0** |

**Year:**

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | 0 |
| Feb | | | 0 |
| Mar | | | 0 |
| Apr | | | 0 |
| May | | | 0 |
| Jun | | | 0 |
| Jul | | | 0 |
| Aug | | | 0 |
| Sep | | | 0 |
| Oct | | | 0 |
| Nov | | | 0 |
| Dec | | | 0 |
| **TOTAL** | **0** | **0** | **0** |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
MAY 2024
EXHIBIT A

5. DIP account established on 5/20/24. TD Operating account remained in use until that time, and all deposits/withdrawals were transferred as quickly as possible to the new DIP account once established.

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
MAY 2024
EXHIBIT B

10. DIP Account established as of 5/20/24. Accounts as of 5/31/24 include:

1. TD Bank Ending in: 0398 (Remains open as a "lockbox" account for cash collateral)
2. TD Bank CD Ending in: 0387 (secured letter of credit for lease)
3. Eagle Bank Ending in: 6313 (Closed on 5/20/24)
4. Capital Bank MD Ending in: 5611 (Capital Bank refused to close the account when attempted)

17. The monthly Comcast Bill ($650.05) had been set to auto-pay and Comcast, despite being notified of the filing, withdrew the funds from our account on the due date.

18. A payroll check for $563.03 from pay date 4/26/24 cleared post-petition date.

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|------|-----------------|-----|-----|------|-----------------|---------|-------|--------|
| 05/01/2024 | Bill Payment (Check) | | No | marginedge | | 1020 TD Bank Operating | Accounts Payable (A/P) | -300.00 |
| 05/02/2024 | Bill Payment (Check) | | No | Giant Food | | 1020 TD Bank Operating | Accounts Payable (A/P) | -21.00 |
| 05/03/2024 | Bill Payment (Check) | | No | KBS III 3003 Washington LLC | Account no. TWSMOCL1 Suite ID: 101 May '24 Rent/Wa | 1020 TD Bank Operating | Accounts Payable (A/P) | -16,814.15 |
| 05/03/2024 | Bill Payment (Check) | | No | Melio | | 1020 TD Bank Operating | Accounts Payable (A/P) | -30.00 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | taxes - GL Report Summary | 1020 TD Bank Operating | -Split- | -6,651.55 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Christopher Fisher | 1020 TD Bank Operating | -Split- | -2,145.92 |
| 05/05/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1020 TD Bank Operating | Accounts Payable (A/P) | -2,087.84 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Andrew Darnielle | 1020 TD Bank Operating | -Split- | -1,953.39 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Charles Eckert | 1020 TD Bank Operating | -Split- | -1,556.36 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Enkhbayar Munkh | 1020 TD Bank Operating | -Split- | -1,270.51 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Genesis Gonzales | 1020 TD Bank Operating | -Split- | -1,269.53 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Jesica Lopez | 1020 TD Bank Operating | -Split- | -1,263.22 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Ajaratu vandy | 1020 TD Bank Operating | -Split- | -1,260.21 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Elmer Lopez | 1020 TD Bank Operating | -Split- | -1,217.59 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Delmy Perez | 1020 TD Bank Operating | -Split- | -1,133.55 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Nicholas houhoulis | 1020 TD Bank Operating | -Split- | -1,128.29 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Heilin Lopez | 1020 TD Bank Operating | -Split- | -997.76 |
| 05/05/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | | 1020 TD Bank Operating | Accounts Payable (A/P) | -937.29 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Jose Amaya | 1020 TD Bank Operating | -Split- | -936.85 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Gabriel Montenegro | 1020 TD Bank Operating | -Split- | -931.93 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Francisco Martines | 1020 TD Bank Operating | -Split- | -873.66 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Matius Chavez | 1020 TD Bank Operating | -Split- | -856.28 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Sindy lopez | 1020 TD Bank Operating | -Split- | -787.28 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Marciela Ramirez | 1020 TD Bank Operating | -Split- | -787.28 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Lauren Parra | 1020 TD Bank Operating | -Split- | -641.22 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Ededilia Lopez | 1020 TD Bank Operating | -Split- | -629.85 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Juan Escobar | 1020 TD Bank Operating | -Split- | -608.94 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Blair Calhoun | 1020 TD Bank Operating | -Split- | -560.81 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Emely Bracamontes | 1020 TD Bank Operating | -Split- | -558.34 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Trinidad Hernandez | 1020 TD Bank Operating | -Split- | -554.04 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Robert Blakey | 1020 TD Bank Operating | -Split- | -499.13 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Shane Conton | 1020 TD Bank Operating | -Split- | -446.46 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Braulio Montenegro | 1020 TD Bank Operating | -Split- | -398.31 |
| 05/05/2024 | Bill Payment (Check) | | No | ALSCO | | 1020 TD Bank Operating | Accounts Payable (A/P) | -253.27 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | DD+ payroll fee | 1020 TD Bank Operating | -Split- | -229.00 |
| 05/05/2024 | Journal Entry | Payroll 4/22-5/5 | No | | Amanda Fisher | 1020 TD Bank Operating | -Split- | -221.37 |
| 05/06/2024 | Bill Payment (Check) | | No | Safety First Services | Account no. 20638130 | Invoice no. 12460545 | 1020 TD Bank Operating | Accounts Payable (A/P) | -625.00 |
| 05/06/2024 | Bill Payment (Check) | | No | ALSCO | Account no. 24002628 | Invoice no. LALE1090642 | 1020 TD Bank Operating | Accounts Payable (A/P) | -253.27 |
| 05/06/2024 | Bill Payment (Check) | | No | Lyon Bakery | Invoice no. 1786669 | 1020 TD Bank Operating | Accounts Payable (A/P) | -45.96 |
| 05/07/2024 | Expense | | No | Arlington Chamber of Commerce | ARLINGTON CHAMBE ACH | 1010 Capital Bank MD | 7270 C. General & Administrative:Dues & Subscriptions | -46.95 |
| 05/08/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1020 TD Bank Operating | Accounts Payable (A/P) | -475.58 |
| 05/08/2024 | Bill Payment (Check) | | No | Republic National | | 1020 TD Bank Operating | Accounts Payable (A/P) | -430.80 |
| 05/09/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,846.83 |
| 05/09/2024 | Bill Payment (EFT) | | No | Comcast (EFT) | 8299610252892194 | 1020 TD Bank Operating | Accounts Payable (A/P) | -650.05 |
| 05/09/2024 | Bill Payment (Check) | 2253 | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | | 1020 TD Bank Operating | Accounts Payable (A/P) | -513.06 |
| 05/10/2024 | Bill Payment (Check) | 7836069 | No | Chill-Craft Company Inc. | 56070 | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,580.07 |
| 05/10/2024 | Bill Payment (Check) | 7835723 | No | Bowie Produce | | 1020 TD Bank Operating | Accounts Payable (A/P) | -926.50 |
| 05/10/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1020 TD Bank Operating | Accounts Payable (A/P) | -489.03 |
| 05/10/2024 | Bill Payment (Check) | | No | Hop & Wine | | 1020 TD Bank Operating | Accounts Payable (A/P) | -390.00 |
| 05/10/2024 | Bill Payment (Check) | | No | Premium Distributors | | 1020 TD Bank Operating | Accounts Payable (A/P) | -339.81 |
| 05/10/2024 | Bill Payment (Check) | | No | VA Eagle Distributing | | 1020 TD Bank Operating | Accounts Payable (A/P) | -303.99 |
| 05/10/2024 | Bill Payment (Check) | | No | ALSCO | | 1020 TD Bank Operating | Accounts Payable (A/P) | -262.67 |
| 05/10/2024 | Bill Payment (Check) | | No | Magnolia Plumbing | Account no. 65102 | Invoice no. 334691 | 1020 TD Bank Operating | Accounts Payable (A/P) | -255.00 |
| 05/10/2024 | Bill Payment (Check) | | No | Fourth Enterprises, LLC | | 1020 TD Bank Operating | Accounts Payable (A/P) | -128.60 |
| 05/10/2024 | Bill Payment (Check) | | No | Logan Food Company | | 1020 TD Bank Operating | Accounts Payable (A/P) | -127.50 |
| 05/13/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1020 TD Bank Operating | Accounts Payable (A/P) | -2,734.87 |
| 05/13/2024 | Bill Payment (Check) | | No | Finance A La Carte LLC | | 1020 TD Bank Operating | Accounts Payable (A/P) | -2,500.00 |
| 05/13/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | | 1020 TD Bank Operating | Accounts Payable (A/P) | -900.08 |
| 05/13/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1020 TD Bank Operating | Accounts Payable (A/P) | -582.45 |
| 05/13/2024 | Bill Payment (Check) | | No | Melio | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1.50 |
| 05/13/2024 | Bill Payment (Check) | | No | Melio | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1.50 |
| 05/14/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,817.33 |
| 05/14/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,492.49 |
| 05/14/2024 | Bill Payment (Check) | | No | Specialty Beverage | | 1020 TD Bank Operating | Accounts Payable (A/P) | -175.00 |

| Date | Type | Num | Printed | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/15/2024 | Bill Payment (Check) | | No | SYSCO (EFT) | | 1020 TD Bank Operating | Accounts Payable (A/P) | -111.88 |
| 05/16/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1020 TD Bank Operating | Accounts Payable (A/P) | -7,949.03 |
| 05/16/2024 | Bill Payment (Check) | | No | Arlington County Permit Office | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,390.16 |
| 05/16/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | | 1020 TD Bank Operating | Accounts Payable (A/P) | -294.06 |
| 05/17/2024 | Check | 2261 | No | Andrew Dameille | CHECK 2261 | 1020 TD Bank Operating | -Split- | -3,059.92 |
| 05/17/2024 | Bill Payment (Check) | 7867571 | No | Bowie Produce | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,267.50 |
| 05/17/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1020 TD Bank Operating | Accounts Payable (A/P) | -864.31 |
| 05/17/2024 | Bill Payment (Check) | | No | Washington Gas | | 1020 TD Bank Operating | Accounts Payable (A/P) | -799.62 |
| 05/17/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1020 TD Bank Operating | Accounts Payable (A/P) | -623.69 |
| 05/17/2024 | Bill Payment (Check) | | No | ALSCO | 24002628 | 1020 TD Bank Operating | Accounts Payable (A/P) | -253.27 |
| 05/17/2024 | Bill Payment (Check) | | No | M.A. Stockstill Co. | Smokecraft | 1020 TD Bank Operating | Accounts Payable (A/P) | -220.00 |
| 05/17/2024 | Bill Payment (Check) | | No | Roberts Oxygen Company, Inc. | | 1020 TD Bank Operating | Accounts Payable (A/P) | -153.56 |
| 05/17/2024 | Bill Payment (Check) | | No | Logan Food Company | Invoice no. 0146630 | 1020 TD Bank Operating | Accounts Payable (A/P) | -127.50 |
| 05/17/2024 | Bill Payment (Check) | | No | MtoM Consulting, LLC | | 1020 TD Bank Operating | Accounts Payable (A/P) | -30.00 |
| 05/18/2024 | Expense | | No | Restaurant Depot | Payment For Vendor Restaurant Depot For Invoice I14132 | 1020 TD Bank Operating | -Split- | -616.90 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | DD+ payroll fee | 1020 TD Bank Operating | -Split- | -26,105.21 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | taxes - GL Report Summary | 1020 TD Bank Operating | -Split- | -8,326.25 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Genesis Gonzales | 1020 TD Bank Operating | -Split- | -1,375.92 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Sindy lopez | 1020 TD Bank Operating | -Split- | -1,205.40 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Delmy Perez | 1020 TD Bank Operating | -Split- | -1,053.91 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Miguel Sanchez | 1020 TD Bank Operating | -Split- | -630.20 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Trinidad Hernandez | 1020 TD Bank Operating | -Split- | -567.49 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Sandy Contreras | 1020 TD Bank Operating | -Split- | -291.83 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Sabino Lopez | 1020 TD Bank Operating | -Split- | -145.40 |
| 05/19/2024 | Journal Entry | Payroll JE 5/6-5/19 | No | | Brian Lopez | 1020 TD Bank Operating | -Split- | -144.95 |
| 05/20/2024 | Expense | | No | Arlington County Treasurer | ARLINGTON COUNTY ARLCO PMT | 1020 TD Bank Operating | 2000 Sales Tax Payable | -5,480.08 |
| 05/20/2024 | Bill Payment (Check) | | No | Melio | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1.50 |
| 05/21/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,362.33 |
| 05/21/2024 | Bill Payment (Check) | 2262 | No | TriMark Adams-Burch | 20286 | 1020 TD Bank Operating | Accounts Payable (A/P) | -1,041.91 |
| 05/21/2024 | Bill Payment (Check) | | No | ALSCO | Payment For Vendor ALSCO For Invoice LALE1093500 | 1021 TD Bank-DIP Checking | 7060 B. Controllable Expenses:Linens | -145.07 |
| 05/21/2024 | Bill Payment (Check) | | No | Giant Food | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -23.03 |
| 05/21/2024 | Expense | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | -1.95 |
| 05/21/2024 | Expense | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | -1.52 |
| 05/21/2024 | Expense | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | -0.29 |
| 05/22/2024 | Expense | | No | VA Department of Taxation | VA DEPT TAXATION TAX PAYMEN | 1020 TD Bank Operating | 2000 Sales Tax Payable | -7,157.26 |
| 05/22/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -4,628.00 |
| 05/22/2024 | Bill Payment (Check) | | No | Craigslist | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -45.00 |
| 05/22/2024 | Expense | | No | Canva (CC) | Payment For Vendor Canva For Invoice 04159-61908764 | 1021 TD Bank-DIP Checking | 7435 D. Advertising and Promotion:Advertising & Marketing | -14.99 |
| 05/23/2024 | Bill Payment (Check) | | No | Restaurant Depot | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -587.22 |
| 05/23/2024 | Bill Payment (Check) | | No | Spiceology | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -90.85 |
| 05/23/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | -0.35 |
| 05/23/2024 | Bill Payment (Check) | | No | Intuit Inc. | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -0.25 |
| 05/23/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | -0.23 |
| 05/24/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -753.24 |
| 05/24/2024 | Bill Payment (Check) | 5011 | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | 56070 | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -550.22 |
| 05/24/2024 | Bill Payment (Check) | | No | Virginia Alcoholic Beverage Control Authority | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -542.42 |
| 05/24/2024 | Bill Payment (Check) | | No | Hop & Wine | | 1020 TD Bank Operating | Accounts Payable (A/P) | -422.00 |
| 05/24/2024 | Expense | | No | Intuit Inc. | INTUIT *    QBOOKS ONL | 1021 TD Bank-DIP Checking | 7190 C. General & Administrative:Other Contracted Services-Admin | -93.75 |
| 05/26/2024 | Journal Entry | over short adj | No | | | 1020 TD Bank Operating | -Split- | -102.78 |
| 05/26/2024 | Bill Payment (Check) | | No | Trader Joe's | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -12.08 |
| 05/28/2024 | Bill Payment (Check) | To print | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -3,594.96 |
| 05/28/2024 | Bill Payment (Check) | To print | No | Dominion Energy Virginia | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -2,438.67 |
| 05/28/2024 | Bill Payment (Check) | 5012 | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | 56070 | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -1,548.10 |
| 05/28/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -1,245.25 |
| 05/28/2024 | Bill Payment (Check) | | No | Safety First Services | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -625.00 |
| 05/28/2024 | Bill Payment (Check) | | No | Restaurant Depot | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -565.13 |
| 05/28/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -497.42 |
| 05/28/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -390.08 |
| 05/28/2024 | Expense | | No | State Farm | VISA DDA PUR AP - 494300   STATE FARM  INSURANCE    800 956 6310  * IL | 1021 TD Bank-DIP Checking | 7285 C. General & Administrative:Gen. Liab Insur/Key Man | -182.34 |
| 05/28/2024 | Bill Payment (Check) | 5013 | No | Giant Food | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -85.86 |
| 05/28/2024 | Bill Payment (Check) | | No | Virginia Alcoholic Beverage Control Authority | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -69.99 |
| 05/28/2024 | Bill Payment (Check) | | No | Giant Food | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -36.02 |
| 05/28/2024 | Bill Payment (Check) | | No | 7-Eleven | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -4.65 |
| 05/28/2024 | Bill Payment (Check) | | No | Trader Joe's | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -1.98 |
| 05/28/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | -0.13 |
| 05/29/2024 | Bill Payment (Check) | | No | KBS III 3003 Washington LLC | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -17,951.14 |
| 05/29/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -3,120.18 |
| 05/29/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | VISA DDA PUR AP - 413746   TRI MARK ADAMS BURCH    301 276 2000  * MD | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -528.56 |

| 05/29/2024 | Expense | No | ALSCO | VISA DDA PUR AP - 469216   ALSCO INC | 703 751 5785 * VA | 1021 TD Bank-DIP Checking | 7060 B. Controllable Expenses:Linens | -236.48 |
| 05/29/2024 | Bill Payment (Check) | No | ALSCO | 24002628 | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -236.48 |
| 05/29/2024 | Bill Payment (Check) | No | Adobe Inc. | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -21.19 |
| 05/29/2024 | Expense | No | Trader Joe's | | | 1021 TD Bank-DIP Checking | 6150 Cost of Sales:Produce Cost | -6.08 |
| 05/29/2024 | Expense | No | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | -0.44 |
| 05/29/2024 | Expense | No | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | -0.38 |
| 05/29/2024 | Expense | No | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | -0.25 |
| 05/30/2024 | Expense | No | | VISA DDA PUR AP - 449216   STICKER MULE | STICKERMULE C * NY | 1021 TD Bank-DIP Checking | 9998 Client to Advise | -832.10 |
| 05/30/2024 | Bill Payment (Check) | No | Open Table Inc. | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -402.00 |
| 05/31/2024 | Bill Payment (Check) | No | Restaurant Depot | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -1,244.94 |
| 05/31/2024 | Bill Payment (Check) | No | Bowie Produce | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -1,166.00 |
| 05/31/2024 | Bill Payment (Check) | No | GWWC, LLC | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -750.00 |
| 05/31/2024 | Bill Payment (Check) | No | Lyon Bakery | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -506.94 |
| 05/31/2024 | Expense | No | Harland Clarke | HARLAND CLARKE   CHK ORDERS | | 1021 TD Bank-DIP Checking | 7320 C. General & Administrative:Office Supplies & Postage | -355.35 |
| 05/31/2024 | Bill Payment (Check) | No | VA Eagle Distributing | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -292.50 |
| 05/31/2024 | Bill Payment (Check) | No | Logan Food Company | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -127.50 |
| 05/31/2024 | Bill Payment (Check) | No | Craigslist | | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -45.00 |
| | | | | | | | | -192,481.44 |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Deposit Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/01/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 51.65 |
| 05/01/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 3,682.92 |
| 05/02/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 14.79 |
| 05/02/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 5,824.55 |
| 05/03/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 133.58 |
| 05/03/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 4,877.96 |
| 05/04/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 260.93 |
| 05/04/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 6,552.52 |
| 05/05/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 136.32 |
| 05/05/2024 | Deposit | | No | DoorDash Inc | | 1020 TD Bank Operating | -Split- | 3,069.80 |
| 05/05/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 3,786.95 |
| 05/05/2024 | Deposit | | No | UberEats | | 1020 TD Bank Operating | -Split- | 4,537.49 |
| 05/06/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 3,262.33 |
| 05/07/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 12.10 |
| 05/07/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 4,868.09 |
| 05/08/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 2,858.29 |
| 05/09/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 3,329.70 |
| 05/10/2024 | Deposit | | No | toast | TOAST INC     ACH | 1020 TD Bank Operating | 7250 C. General & Administrative:Credit Card Commissions | 5.00 |
| 05/10/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 34.52 |
| 05/10/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 9,715.62 |
| 05/11/2024 | Deposit | | No | | INTEREST CREDIT | 1050 TD Bank CD | 8101 Interest Income | 205.26 |
| 05/11/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 289.29 |
| 05/11/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 8,437.72 |
| 05/12/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 474.42 |
| 05/12/2024 | Deposit | | No | UberEats | | 1020 TD Bank Operating | -Split- | 4,290.47 |
| 05/12/2024 | Deposit | | No | DoorDash Inc | | 1020 TD Bank Operating | -Split- | 4,294.77 |
| 05/12/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 14,103.37 |
| 05/13/2024 | Deposit | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | 0.35 |
| 05/13/2024 | Deposit | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | 0.90 |
| 05/13/2024 | Deposit | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | 1.21 |
| 05/13/2024 | Deposit | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | 3.07 |
| 05/13/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 65.15 |
| 05/13/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 2,890.80 |
| 05/14/2024 | Deposit | | No | Comcast (EFT) | | 1020 TD Bank Operating | 7350 C. General & Administrative:Tele/internet/cable | 13.06 |
| 05/14/2024 | Deposit | | No | Premium Distributors | PREMIUM DIST OF  FINTECHEFT | 1020 TD Bank Operating | 6240 Cost of Sales:Draft Beer Cost | 60.00 |
| 05/14/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 6,977.03 |
| 05/15/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 76.63 |
| 05/15/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 4,725.17 |
| 05/16/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 168.87 |
| 05/16/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 3,823.85 |
| 05/17/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 47.95 |
| 05/17/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 9,396.26 |
| 05/18/2024 | Journal Entry | sales | No | | Cash | 1020 TD Bank Operating | -Split- | 57.20 |
| 05/18/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 8,329.48 |
| 05/19/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 444.64 |
| 05/19/2024 | Deposit | | No | UberEats | | 1020 TD Bank Operating | -Split- | 3,588.39 |
| 05/19/2024 | Journal Entry | sales | No | | Credit Cards | 1020 TD Bank Operating | -Split- | 6,013.58 |
| 05/20/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 111.23 |
| 05/20/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,202.22 |
| 05/21/2024 | Deposit | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | 36.00 |
| 05/21/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 37.35 |
| 05/21/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,224.97 |
| 05/22/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 41.70 |
| 05/22/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,964.71 |
| 05/23/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 0.30 |
| 05/23/2024 | Deposit | | No | | | 1020 TD Bank Operating | 7000 B. Controllable Expenses:Register Over/Short | 0.37 |
| 05/23/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 54.13 |
| 05/23/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,969.04 |
| 05/24/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 99.42 |
| 05/24/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,959.98 |
| 05/25/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 94.44 |
| 05/25/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 6,122.95 |
| 05/26/2024 | Journal Entry | paidouts | No | | trader joes receipts paid via paid outs | 1021 TD Bank-DIP Checking | -Split- | 6.04 |
| 05/26/2024 | Journal Entry | paidouts | No | | trader joes receipts paid via paid outs | 1021 TD Bank-DIP Checking | -Split- | 6.04 |
| 05/26/2024 | Journal Entry | paid out | No | | VA Alcohol bill paid via pay out | 1021 TD Bank-DIP Checking | -Split- | 83.97 |
| 05/26/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 152.08 |
| 05/26/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 4,562.58 |

| 05/26/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,141.24 |
| 05/26/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 6,762.53 |
| 05/27/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 554.38 |
| 05/27/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 7,360.36 |
| 05/28/2024 | Journal Entry | Giant | No | | Giant Payout | 1021 TD Bank-DIP Checking | -Split- | 85.86 |
| 05/28/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 149.25 |
| 05/28/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 1,433.17 |
| 05/29/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 0.58 |
| 05/29/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 139.40 |
| 05/29/2024 | Deposit | | No | Reinhart Food Service (PFG) | invoice was reduced by $300 - not noted on invoice | 1021 TD Bank-DIP Checking | 6110 Cost of Sales:Meat Cost | 300.00 |
| 05/29/2024 | Deposit | | No | Payoneer | PAYONEER 7362   EDI PAYMNT | 1021 TD Bank-DIP Checking | -Split- | 1,069.95 |
| 05/29/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,590.98 |
| 05/30/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 26.63 |
| 05/30/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,198.69 |
| 05/31/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 215.29 |
| 05/31/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,896.19 |
| | | | | | | | | $ 200,448.02 |

**Smokecraft Clarendon LLC**
**MOR EXHIBIT E - Vendor Balance Detail**
**As of May 31, 2024**

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | AP Total due | |
|---|---|---|---|---|---|---|---|---|
| **Dominion Energy Virginia** | | | | | | | | |
| | 05/26/2024 | Bill | 800670379494 | 06/192024 | 2,234.62 | 2,234.62 $ | 2,234.62 | Utilities |
| **Total for Dominion Energy Virginia** | | | | | $ 2,234.62 | $ 2,234.62 | | |
| **Finance A La Carte LLC** | | | | | | | | |
| | 05/31/2024 | Bill | 2312 | 05/31/2024 | 2,500.00 | 2,500.00 $ | 2,500.00 | Accounting fees |
| **Total for Finance A La Carte LLC** | | | | | $ 2,500.00 | $ 2,500.00 | | |
| **Toast Inc.** | | | | | | | | |
| | 05/10/2024 | Bill | INV4562080 | 05/10/2024 | 389.75 | 389.75 $ | 389.75 | POS fees Auto Draw |
| | 05/27/2024 | Bill | INV4586006 | 05/27/2024 | 389.75 | 389.75 $ | 389.75 | POS fees Auto Draw |
| **Total for Toast Inc.** | | | | | $ 779.50 | $ 779.50 | | |
| **Virginia Alcoholic Beverage Control Authority** | | | | | | | | |
| | 05/20/2024 | Bill | 2018523 | 6/15/2024 | 3,970.00 | 3,970.00 $ | 3,970.00 | Liquor License |
| **Total for Virginia Alcoholic Beverage Control Authority** | | | | | $ 3,970.00 | $ 3,970.00 | | |
| **Washington Gas** | | | | | | | | |
| | 05/26/2024 | Bill | | 6/20/2024 | 841.68 | 841.68 $ | 841.68 | Gas Bill |
| **Total for Washington Gas** | | | | | $ 841.68 | $ 841.68 | | |
| **Virginia Meals Tax** | | | | | | | | |
| | 5/31/2024 | | | 6/20/2024 | $ 18,364.65 | $ 18,364.65 $ | 18,364.65 | |
| **Total for Virginia Meals Tax** | | | | | $ 18,364.65 | $ 18,364.65 | | |
| **Employee Tips** | | | | | | | | |
| | | | | | | $ 8,682.60 $ | 8,682.60 | |
| **TOTAL** | | | | | | | $ 37,373.05 | |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
May-24
EXHIBIT F

**Receivables**

| | | |
|---|---|---|
| UberEats | $ | 4,999.74 |
| DoorDash | $ | 5,177.33 |
| Toast CC Transactions | $ | 4,789.67 |
| Daily Cash Deposits | $ | 382.00 |
| | | |
| **Total** | **$** | **15,348.74** |

**Smokecraft Clarendon LLC**
**Vendor Balance Detail**
As of May 31, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | AP Total due |
|---|---|---|---|---|---|---|---|
| **ALSCO** | | | | | | | |
| | 10/02/2023 | Vendor Credit | LALE1013446-crd | | -27.56 | -27.56 | |
| | 10/02/2023 | Vendor Credit | LALE1013446-crd1 | | -1.53 | -1.53 | |
| | 03/19/2024 | Bill | LALE1084229 | 04/10/2024 | 206.84 | 206.84 | |
| | 03/26/2024 | Bill | LALE1085305 | 04/10/2024 | 206.84 | 206.84 | |
| | 04/01/2024 | Bill | LALE1082091 | 04/10/2024 | 217.58 | 217.58 | |
| | 04/02/2024 | Bill | LALE1086366 | 04/10/2024 | 248.81 | 248.81 | |
| | 04/09/2024 | Bill | LALE1087449 | 04/10/2024 | 248.81 | 248.81 | |
| | 04/16/2024 | Bill | LALE1088487 | 05/10/2024 | 248.81 | 248.81 | |
| **Total for ALSCO** | | | | | $ 1,348.60 | $ 1,348.60 | |
| **AM Briggs INC dba Metropolitan Meat, Seafood & Poulty** | | | | | | | |
| | 01/29/2024 | Bill | 1789707 | 02/19/2024 | 759.99 | 759.99 | |
| | 02/02/2024 | Bill | 1791456 | 02/23/2024 | 1,021.57 | 1,021.57 | |
| | 02/06/2024 | Bill | 1791886 | 02/27/2024 | 1,523.89 | 1,523.89 | |
| | 02/09/2024 | Bill | 1793669 | 03/01/2024 | 1,690.54 | 1,690.54 | |
| | 02/12/2024 | Bill | 1794039 | 03/04/2024 | 511.03 | 511.03 | |
| | 02/14/2024 | Bill | 1794965 | 03/06/2024 | 919.14 | 919.14 | |
| | 02/16/2024 | Vendor Credit | C1794965 | | -326.39 | -326.39 | |
| | 02/16/2024 | Bill | 1795791 | 03/08/2024 | 842.92 | 842.92 | |
| | 02/23/2024 | Bill | 1797714 | 03/15/2024 | 1,094.53 | 1,094.53 | |
| | 03/01/2024 | Bill | 1799727 | 03/22/2024 | 1,194.35 | 1,194.35 | |
| | 03/04/2024 | Bill | 1800208 | 03/25/2024 | 1,350.76 | 1,350.76 | |
| | 03/04/2024 | Bill | 1800189 | 03/25/2024 | 67.53 | 67.53 | |
| | 03/08/2024 | Bill | 1801765 | 03/29/2024 | 506.58 | 506.58 | |
| | 03/15/2024 | Bill | 1803949 | 04/05/2024 | 897.03 | 897.03 | |
| | 03/18/2024 | Bill | 1804446 | 04/08/2024 | 1,091.22 | 1,091.22 | |
| | 03/19/2024 | Bill | 1804745 | 04/09/2024 | 66.20 | 66.20 | |
| | 03/22/2024 | Bill | 1806046 | 04/12/2024 | 912.64 | 912.64 | |
| | 03/29/2024 | Bill | 1808076 | 04/19/2024 | 1,278.39 | 1,278.39 | |
| | 04/01/2024 | Bill | 1794184 | 04/22/2024 | 556.94 | 556.94 | |
| | 04/01/2024 | Bill | 1794892 | 04/22/2024 | 627.65 | 627.65 | |
| | 04/01/2024 | Bill | 1808425 | 04/22/2024 | 144.29 | 144.29 | |
| | 04/01/2024 | Bill | 1808462 | 04/22/2024 | 878.16 | 878.16 | |
| | 04/01/2024 | Vendor Credit | 1797021 | | -471.69 | -471.69 | |
| | 04/08/2024 | Bill | 1810661 | 04/29/2024 | 685.78 | 685.78 | |
| | 04/12/2024 | Bill | 1812261 | 05/03/2024 | 920.35 | 920.35 | |
| | 04/15/2024 | Bill | 1812751 | 05/06/2024 | 533.55 | 533.55 | |
| | 04/19/2024 | Bill | 1814509 | 05/10/2024 | 1,293.75 | 1,293.75 | |

| | | | | | |
|---|---|---|---|---|---|
| 04/26/2024 | Bill | 1816608 | 05/17/2024 | 1,202.20 | 1,202.20 |
| 04/29/2024 | Bill | 1817121 | 05/20/2024 | 1,338.16 | 1,338.16 |
| 04/29/2024 | Bill | 1817006 | 05/20/2024 | 44.52 | 44.52 |

**Total for AM Briggs INC dba Metropolitan Meat, Seafood & Poulty**     $ 23,155.58    $ 23,155.58

**Capital Seaboard**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/2024 | Bill | 3331733 | 04/16/2024 | 281.15 | 281.15 |
| 04/05/2024 | Bill | 3334819 | 04/20/2024 | 433.70 | 433.70 |
| 04/08/2024 | Bill | 3336737 | 04/23/2024 | 249.65 | 249.65 |
| 04/12/2024 | Bill | 3339895 | 04/27/2024 | 448.55 | 448.55 |
| 04/12/2024 | Bill | 3339946 | 04/27/2024 | 38.85 | 38.85 |
| 04/15/2024 | Bill | 3341666 | 04/30/2024 | 643.90 | 643.90 |
| 04/18/2024 | Bill | 3344420 | 05/03/2024 | 98.65 | 98.65 |
| 04/19/2024 | Bill | 3344977 | 05/04/2024 | 359.90 | 359.90 |
| 04/25/2024 | Bill | 3348655 | 05/10/2024 | 320.95 | 320.95 |
| 04/26/2024 | Bill | 3350320 | 05/11/2024 | 525.05 | 525.05 |
| 04/29/2024 | Bill | 3351784 | 05/14/2024 | 357.75 | 357.75 |

**Total for Capital Seaboard**     $ 3,758.10    $ 3,758.10

**Chef's Warehouse**

| | | | | | |
|---|---|---|---|---|---|
| 01/19/2024 | Bill | 63147752 | 01/26/2024 | 1,260.07 | 1,260.07 |
| 01/22/2024 | Bill | 63162385 | 01/29/2024 | 1,219.45 | 1,219.45 |
| 01/26/2024 | Bill | 63198023 | 02/02/2024 | 1,263.01 | 1,263.01 |
| 01/29/2024 | Bill | 63211856 | 02/05/2024 | 1,202.99 | 1,202.99 |
| 02/02/2024 | Bill | 63249166 | 02/09/2024 | 1,097.95 | 1,097.95 |
| 02/05/2024 | Bill | 63264983 | 02/12/2024 | 1,700.76 | 1,700.76 |
| 02/09/2024 | Bill | 63305136 | 02/16/2024 | 976.57 | 976.57 |
| 02/16/2024 | Bill | 63359228 | 02/23/2024 | 2,066.32 | 2,066.32 |
| 02/21/2024 | Bill | 63391992 | 02/28/2024 | 1,295.43 | 1,295.43 |
| 02/23/2024 | Bill | 63414280 | 03/01/2024 | 2,076.44 | 2,076.44 |
| 02/26/2024 | Bill | 63427993 | 03/04/2024 | 1,999.05 | 1,999.05 |
| 03/01/2024 | Bill | 63468104 | 03/08/2024 | 911.97 | 911.97 |
| 03/04/2024 | Bill | 63484824 | 03/11/2024 | 1,461.58 | 1,461.58 |
| 03/08/2024 | Bill | 63526478 | 03/15/2024 | 754.24 | 754.24 |
| 03/11/2024 | Bill | 63540367 | 03/18/2024 | 1,352.29 | 1,352.29 |
| 03/15/2024 | Bill | 63583295 | 03/22/2024 | 2,546.50 | 2,546.50 |
| 03/18/2024 | Bill | 63598761 | 03/25/2024 | 2,095.16 | 2,095.16 |
| 03/20/2024 | Bill | 63618932 | 03/27/2024 | 1,179.15 | 788.09 |
| 03/22/2024 | Bill | 63640211 | 03/29/2024 | 2,394.74 | 2,394.74 |
| 03/29/2024 | Bill | 63696884 | 04/05/2024 | 1,793.93 | 1,793.93 |
| 04/01/2024 | Bill | 63711393 | 04/08/2024 | 2,545.48 | 2,545.48 |
| 04/08/2024 | Bill | 63773707 | 04/15/2024 | 1,819.96 | 1,819.96 |
| 04/09/2024 | Bill | 63784735 | 04/16/2024 | 982.06 | 982.06 |
| 04/12/2024 | Bill | 63815482 | 04/19/2024 | 769.30 | 769.30 |
| 04/15/2024 | Bill | 63834138 | 04/22/2024 | 1,785.73 | 1,785.73 |
| 04/19/2024 | Bill | 63877881 | 04/26/2024 | 2,484.50 | 2,484.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 04/26/2024 | Bill | 63935124 | 05/03/2024 | | 2,738.62 | 2,738.62 | |
| | 04/29/2024 | Bill | 63952848 | 05/06/2024 | | 1,461.20 | 1,461.20 | |
| **Total for Chef's Warehouse** | | | | | $ | **45,234.45** | $ **44,843.39** | |
| **Crystal Commercial Cleaning Services LLC** | | | | | | | | |
| | 02/25/2024 | Bill | 17902 | 03/26/2024 | | 995.00 | 995.00 | |
| | 02/27/2024 | Bill | 17924 | 03/28/2024 | | 395.00 | 395.00 | |
| | 03/03/2024 | Bill | 17916 | 04/02/2024 | | 995.00 | 995.00 | |
| | 03/10/2024 | Bill | 17938 | 04/09/2024 | | 995.00 | 995.00 | |
| | 03/17/2024 | Bill | 17955 | 04/16/2024 | | 995.00 | 995.00 | |
| | 03/24/2024 | Bill | 17975 | 04/23/2024 | | 995.00 | 995.00 | |
| | 03/31/2024 | Bill | 18011 | 04/30/2024 | | 395.00 | 395.00 | |
| | 03/31/2024 | Bill | 17993 | 04/30/2024 | | 995.00 | 995.00 | |
| | 04/07/2024 | Bill | 18010 | 05/07/2024 | | 995.00 | 995.00 | |
| | 04/14/2024 | Bill | 18029 | 05/14/2024 | | 995.00 | 995.00 | |
| | 04/21/2024 | Bill | 18045 | 05/21/2024 | | 995.00 | 995.00 | |
| | 04/23/2024 | Bill | 18074 | 05/23/2024 | | 395.00 | 395.00 | |
| | 04/28/2024 | Bill | 18069 | 05/28/2024 | | 995.00 | 995.00 | |
| **Total for Crystal Commercial Cleaning Services LLC** | | | | | $ | **11,135.00** | $ **11,135.00** | |
| **Dominion Energy Virginia** | | | | | | | | |
| | 05/26/2024 | Bill | 800670379494 | 06/192024 | | 2,234.62 | 2,234.62 | $ 2,234.62 Utilities |
| **Total for Dominion Energy Virginia** | | | | | $ | **2,234.62** | $ **2,234.62** | |
| **Finance A La Carte LLC** | | | | | | | | |
| | 05/31/2024 | Bill | 2312 | 05/31/2024 | | 2,500.00 | 2,500.00 | $ 2,500.00 Accounting fees |
| **Total for Finance A La Carte LLC** | | | | | $ | **2,500.00** | $ **2,500.00** | |
| **Lyon Bakery** | | | | | | | | |
| | 02/02/2024 | Bill | 1743702 | 03/15/2024 | | 72.57 | 72.57 | |
| | 02/03/2024 | Bill | 1744399 | 03/15/2024 | | 79.72 | 79.72 | |
| | 02/06/2024 | Bill | 1745587 | 03/15/2024 | | 45.96 | 45.96 | |
| | 02/09/2024 | Bill | 1747161 | 03/15/2024 | | 70.36 | 70.36 | |
| | 02/10/2024 | Bill | 1747733 | 03/15/2024 | | 87.61 | 87.61 | |
| | 02/13/2024 | Bill | 1748830 | 03/15/2024 | | 45.96 | 45.96 | |
| | 02/14/2024 | Bill | 1749382 | 03/15/2024 | | 66.68 | 66.68 | |
| | 02/15/2024 | Bill | 1749827 | 03/15/2024 | | 47.66 | 47.66 | |
| | 02/16/2024 | Bill | 1750460 | 03/15/2024 | | 60.86 | 60.86 | |
| | 02/17/2024 | Bill | 1751089 | 03/15/2024 | | 115.90 | 115.90 | |
| | 02/18/2024 | Bill | 1751352 | 03/15/2024 | | 97.48 | 97.48 | |
| | 02/19/2024 | Bill | 1751674 | 03/15/2024 | | 56.99 | 56.99 | |
| | 02/20/2024 | Bill | 1752146 | 03/15/2024 | | 52.05 | 52.05 | |
| | 02/22/2024 | Bill | 1753010 | 03/15/2024 | | 52.83 | 52.83 | |
| | 02/23/2024 | Bill | 1753692 | 03/15/2024 | | 96.71 | 96.71 | |
| | 02/24/2024 | Bill | 1754375 | 03/15/2024 | | 106.81 | 106.81 | |
| | 02/25/2024 | Bill | 1754682 | 03/15/2024 | | 47.89 | 47.89 | |
| | 03/01/2024 | Bill | 1757097 | 04/15/2024 | | 72.30 | 72.30 | |
| | 03/02/2024 | Bill | 1757669 | 04/15/2024 | | 109.30 | 109.30 | |

| 03/03/2024 | Bill | 1757990 | 04/15/2024 | 64.64 | 64.64 |
| 03/04/2024 | Bill | 1758339 | 04/15/2024 | 45.45 | 45.45 |
| 03/06/2024 | Bill | 1759345 | 04/15/2024 | 54.77 | 54.77 |
| 03/07/2024 | Bill | 1759873 | 04/15/2024 | 64.64 | 64.64 |
| 03/08/2024 | Bill | 1759598 | 04/15/2024 | 52.32 | 52.32 |
| 03/09/2024 | Bill | 1761013 | 04/15/2024 | 88.68 | 88.68 |
| 03/10/2024 | Bill | 1761417 | 04/15/2024 | 47.66 | 47.66 |
| 03/11/2024 | Bill | 1761704 | 04/15/2024 | 50.78 | 50.78 |
| 03/12/2024 | Bill | 1762175 | 04/15/2024 | 48.29 | 48.29 |
| 03/13/2024 | Bill | 1762570 | 04/15/2024 | 45.17 | 45.17 |
| 03/14/2024 | Bill | 1763220 | 04/15/2024 | 59.72 | 59.72 |
| 03/15/2024 | Bill | 1763869 | 04/15/2024 | 100.23 | 100.23 |
| 03/16/2024 | Bill | 1764480 | 04/15/2024 | 99.56 | 99.56 |
| 03/17/2024 | Bill | 1764794 | 04/15/2024 | 64.91 | 64.91 |
| 03/18/2024 | Bill | 1765176 | 04/15/2024 | 69.02 | 69.02 |
| 03/19/2024 | Bill | 1765598 | 04/15/2024 | 45.17 | 45.17 |
| 03/20/2024 | Bill | 1766205 | 04/15/2024 | 249.82 | 249.82 |
| 03/21/2024 | Bill | 1766743 | 04/15/2024 | 55.32 | 55.32 |
| 03/22/2024 | Bill | 1767219 | 04/15/2024 | 67.38 | 67.38 |
| 03/23/2024 | Bill | 1767930 | 04/15/2024 | 114.76 | 114.76 |
| 03/24/2024 | Bill | 1768243 | 04/15/2024 | 94.76 | 94.76 |
| 03/25/2024 | Bill | 1768602 | 04/15/2024 | 79.95 | 79.95 |
| 03/26/2024 | Bill | 1769039 | 04/15/2024 | 49.08 | 49.08 |
| 03/27/2024 | Bill | 1769543 | 04/15/2024 | 49.08 | 49.08 |
| 03/29/2024 | Bill | 1770751 | 04/15/2024 | 90.34 | 90.34 |
| 03/30/2024 | Bill | 1771189 | 04/15/2024 | 96.52 | 96.52 |
| 03/31/2024 | Bill | 1771678 | 04/15/2024 | 68.03 | 68.03 |
| 04/02/2024 | Bill | 1772481 | 05/15/2024 | 58.16 | 58.16 |
| 04/03/2024 | Bill | 1773016 | 05/15/2024 | 48.29 | 48.29 |
| 04/05/2024 | Bill | 1774114 | 05/15/2024 | 91.69 | 91.69 |
| 04/06/2024 | Bill | 1774581 | 05/15/2024 | 88.80 | 88.80 |
| 04/07/2024 | Bill | 1775146 | 05/15/2024 | 90.73 | 90.73 |
| 04/08/2024 | Bill | 1775492 | 05/15/2024 | 52.99 | 52.99 |
| 04/09/2024 | Bill | 1775910 | 05/15/2024 | 58.44 | 58.44 |
| 04/10/2024 | Bill | 1776533 | 05/15/2024 | 52.83 | 52.83 |
| 04/11/2024 | Bill | 1777025 | 05/15/2024 | 51.29 | 51.29 |
| 04/12/2024 | Bill | 1777599 | 05/15/2024 | 78.70 | 78.70 |
| 04/13/2024 | Bill | 1778245 | 05/15/2024 | 116.32 | 116.32 |
| 04/14/2024 | Bill | 1778687 | 05/15/2024 | 49.82 | 49.82 |
| 04/15/2024 | Bill | 1778973 | 05/15/2024 | 45.96 | 45.96 |
| 04/16/2024 | Bill | 1779567 | 05/15/2024 | 58.44 | 58.44 |
| 04/17/2024 | Bill | 1780100 | 05/15/2024 | 44.03 | 44.03 |
| 04/18/2024 | Bill | 1780624 | 05/15/2024 | 65.82 | 65.82 |
| 04/19/2024 | Bill | 1781185 | 05/15/2024 | 62.19 | 62.19 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2024 | Bill | 1781805 | 05/15/2024 | 101.79 | 101.79 |
| 04/21/2024 | Bill | 1782205 | 05/15/2024 | 83.35 | 83.35 |
| 04/22/2024 | Bill | 1782542 | 05/15/2024 | 48.17 | 48.17 |
| 04/23/2024 | Bill | 1783098 | 05/15/2024 | 52.83 | 52.83 |
| 04/25/2024 | Bill | 1784111 | 05/15/2024 | 66.73 | 66.73 |
| 04/26/2024 | Bill | 1784836 | 05/15/2024 | 65.17 | 65.17 |
| 04/27/2024 | Bill | 1785497 | 05/15/2024 | 134.36 | 134.36 |
| 04/28/2024 | Bill | 1785796 | 05/15/2024 | 101.16 | 101.16 |
| 04/29/2024 | Bill | 1786140 | 05/15/2024 | 56.23 | 56.23 |

**Total for Lyon Bakery**     $ 5,225.98    $ 5,225.98

**SYSCO (EFT)**

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2024 | Bill | 592498321 | 04/19/2024 | 53.89 | 53.89 |
| 04/01/2024 | Bill | 592513112 | 04/26/2024 | 738.04 | 738.04 |
| 04/08/2024 | Bill | 592530441 | 05/03/2024 | 963.06 | 963.06 |
| 04/09/2024 | Bill | 592531089 | 05/09/2024 | 60.98 | 60.98 |
| 04/15/2024 | Bill | 592544848 | 05/15/2024 | 70.90 | 70.90 |
| 04/15/2024 | Bill | 592544763 | 05/10/2024 | 999.35 | 999.35 |
| 04/19/2024 | Bill | 592552506 | 05/10/2024 | 1,573.12 | 1,573.12 |
| 04/23/2024 | Bill | 592560434 | 05/17/2024 | 2,882.99 | 2,882.99 |
| 04/29/2024 | Bill | 592572917 | 05/24/2024 | 3,081.87 | 3,081.87 |

**Total for SYSCO (EFT)**     $ 10,424.20    $ 10,424.20

**Toast Inc.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/10/2024 | Bill | INV4562080 | 05/10/2024 | 389.75 | 389.75 $ | 389.75 | POS fees | Auto Drawn |
| 05/27/2024 | Bill | INV4586006 | 05/27/2024 | 389.75 | 389.75 $ | 389.75 | POS fees | Auto Drawn |

**Total for Toast Inc.**     $ 779.50    $ 779.50

**TriMark Adams-Burch**

| | | | | | |
|---|---|---|---|---|---|
| 01/22/2024 | Bill | 6386971-00 | 02/21/2024 | 687.06 | 687.06 |
| 01/26/2024 | Bill | 5952957-44 | 02/25/2024 | 115.54 | 115.54 |
| 01/26/2024 | Bill | 5942121-45 | 02/25/2024 | 274.54 | 274.54 |
| 01/26/2024 | Bill | 6388556-00 | 02/25/2024 | 277.02 | 277.02 |
| 02/02/2024 | Bill | 6390670-00 | 03/03/2024 | 1,119.63 | 1,119.63 |
| 02/02/2024 | Bill | 6386971-01 | 03/03/2024 | 85.29 | 85.29 |
| 02/09/2024 | Bill | 6392988-00 | 03/10/2024 | 764.36 | 764.36 |
| 02/13/2024 | Bill | 6392129-00 | 03/14/2024 | 200.39 | 200.39 |
| 02/16/2024 | Bill | 6395100-00 | 03/17/2024 | 1,201.81 | 1,201.81 |
| 02/19/2024 | Vendor Credit | 6395784-00 | | -57.35 | -57.35 |
| 02/23/2024 | Bill | 5952957-45 | 03/24/2024 | 115.54 | 115.54 |
| 02/23/2024 | Bill | 5942121-46 | 03/24/2024 | 274.54 | 274.54 |
| 02/23/2024 | Bill | 6397287-00 | 03/24/2024 | 840.55 | 840.55 |
| 02/26/2024 | Bill | 6397814-00 | 03/27/2024 | 382.80 | 382.80 |
| 03/01/2024 | Bill | 6399526-00 | 03/31/2024 | 1,013.71 | 1,013.71 |
| 03/04/2024 | Bill | 6400029-00 | 04/03/2024 | 1,073.57 | 1,073.57 |
| 03/05/2024 | Bill | 6399536-00 | 04/04/2024 | 320.94 | 320.94 |
| 03/06/2024 | Bill | 6399891-00 | 04/05/2024 | 481.41 | 481.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/06/2024 | Bill | 6399884-00 | 04/05/2024 | 140.72 | 140.72 | | |
| 03/06/2024 | Bill | 6399886-00 | 04/05/2024 | 43.75 | 43.75 | | |
| 03/08/2024 | Bill | 6401717-00 | 04/07/2024 | 570.29 | 570.29 | | |
| 03/08/2024 | Vendor Credit | 6402132-00 | | -61.79 | -61.79 | | |
| 03/11/2024 | Bill | 6400029-01 | 04/10/2024 | 168.54 | 168.54 | | |
| 03/11/2024 | Bill | 6402393-00 | 04/10/2024 | 987.85 | 987.85 | | |
| 03/11/2024 | Bill | 6401717-01 | 04/10/2024 | 75.75 | 75.75 | | |
| 03/15/2024 | Bill | 6404227-00 | 04/14/2024 | 618.38 | 618.38 | | |
| 03/18/2024 | Bill | 6404766-00 | 04/17/2024 | 386.63 | 386.63 | | |
| 03/18/2024 | Bill | 6399889-00 | 04/17/2024 | 670.34 | 670.34 | | |
| 03/18/2024 | Bill | 6404789-00 | 04/17/2024 | 213.00 | 213.00 | | |
| 03/22/2024 | Bill | 6406587-00 | 04/21/2024 | 470.55 | 470.55 | | |
| 03/29/2024 | Bill | 5952957-46 | 04/28/2024 | 115.54 | 115.54 | | |
| 03/29/2024 | Bill | 6408748-00 | 04/28/2024 | 861.00 | 861.00 | | |
| 03/29/2024 | Bill | 5942121-47 | 04/28/2024 | 274.54 | 274.54 | | |
| 04/01/2024 | Bill | 6399883-00 | 05/01/2024 | 621.70 | 621.70 | | |
| 04/01/2024 | Bill | 6409146-00 | 05/01/2024 | 448.08 | 448.08 | | |
| 04/08/2024 | Bill | 6411627-00 | 05/08/2024 | 701.62 | 701.62 | | |
| 04/12/2024 | Bill | 6413426-00 | 05/12/2024 | 319.22 | 319.22 | | |
| 04/12/2024 | Bill | 6413575-00 | 05/12/2024 | 49.27 | 49.27 | | |
| 04/15/2024 | Bill | 6413856-00 | 05/15/2024 | 503.60 | 503.60 | | |
| 04/19/2024 | Bill | 6415665-00 | 05/19/2024 | 632.49 | 632.49 | | |
| 04/26/2024 | Bill | 5942121-48 | 05/26/2024 | 274.54 | 274.54 | | |
| 04/26/2024 | Bill | 6417742-00 | 05/26/2024 | 844.15 | 844.15 | | |
| 04/29/2024 | Bill | 6418257-00 | 05/29/2024 | 1,348.32 | 1,348.32 | | |
| **Total for TriMark Adams-Burch** | | | | $ 20,449.43 | $ 20,449.43 | | |
| **Virginia Alcoholic Beverage Control Authority** | | | | | | | |
| 05/20/2024 | Bill | 2018523 | 6/15/2024 | 3,970.00 | 3,970.00 | $ 3,970.00 | Liquor License |
| **Total for Virginia Alcoholic Beverage Control Authority** | | | | $ 3,970.00 | $ 3,970.00 | | |
| **Washington Gas** | | | | | | | |
| 05/26/2024 | Bill | | 6/20/2024 | 841.68 | 841.68 | $ 841.68 | Gas Bill |
| **Total for Washington Gas** | | | | $ 841.68 | $ 841.68 | | |
| **Virginia Meals Tax** | | | | | | | |
| | 5/31/2024 | | 6/20/2024 | $ 18,364.65 | $ 18,364.65 | $ 18,364.65 | |
| **TOTAL** | | | | $ 131,057.14 | $ 130,666.08 | 28,690.45 | |

SalesSummary_2024-05-01_2024-05-31
-Smokecraft Modern Barbecue

**Revenue summary**

| | |
|---|---|
| Net sales | 182331.32 |
| Gratuity | 3383.74 |
| Tax amount | 18364.65 |
| Fundraising Contributions | |
| Fundraising Contribution Refunds | |
| Tips | 23630.83 |
| Deferred (gift cards) | 75 |
| Deferred (house accounts) | |
| Deferred (other) | 2492.96 |
| deferredTaxAmount | 0 |
| Paid in total | 4384.39 |
| Total | 234662.89 |

**Net sales summary**

| | |
|---|---|
| Gross sales | 185447.49 |
| Sales discounts | -3028.42 |
| Sales refunds | -87.75 |
| Net sales | 182331.32 |

**Tip summary**

| | |
|---|---|
| Tips collected | 23630.83 |
| Tips refunded | 0 |
| Total tips | 23630.83 |
| Tips withheld | -517.51 |
| Tips after withholding | 23113.32 |

**Service mode summary**

| Service mode | Quick Service | Table Service | Total |
|---|---|---|---|
| Net sales | 86650.5 | 95680.82 | 182331.32 |
| Total guests | 1494 | 2991 | 4485 |
| Avg/Guest | 58 | 31.99 | 40.65 |
| Total payments | 1288 | 1610 | 2898 |
| Avg/Payment | 76.01 | 65.44 | 70.14 |
| Total orders | 1305 | 1271 | 2576 |
| Avg/Order | 66.4 | 75.28 | 70.78 |
| Turn time (minutes) | 146.94 | 60.01 | 103.58 |

**Payments summary**

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 74 | 3693.61 | 200 | 49.73 | 340.92 | 0 | 0 | 200 | 3943.34 | 7.4 |
| Credit/debit | | 1883 | 142596.45 | 23336.42 | 2227.27 | 12773.29 | -93.45 | 0 | 23336.42 | 168066.69 | 19.6 |
| Credit/debit | AMEX | 285 | 30276.67 | 4547.91 | 1038.13 | 2579.27 | -24.75 | 0 | 4547.91 | 35837.96 | 20.1 |
| Credit/debit | DISCOVER | 44 | 2472.41 | 485.36 | 27.56 | 227.74 | 0 | 0 | 485.36 | 2985.33 | 22.7 |
| Credit/debit | MASTERCARD | 364 | 27339.76 | 4668.03 | 163.69 | 2494.2 | 0 | 0 | 4668.03 | 32171.48 | 19.3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit/debit | VISA | 1190 | 82507.61 | 13635.12 | 997.89 | 7472.08 | -68.7 | 0 | 13635.12 | 97071.92 | 19.4 |
| Gift Card | | 24 | 1412.54 | 0 | 11.09 | 128.64 | 0 | 0 | 0 | 1423.63 | 0.9 |
| Other | | 915 | 50499.74 | 22.15 | 71.61 | 4601.91 | 0 | 0 | 22.15 | 50593.5 | 0.2 |
| Other | DoorDash | 427 | 21193.68 | 0 | 0 | 1930.43 | 0 | 0 | 0 | 21193.68 | 0 |
| Other | Event Deposit | 1 | 2421.35 | 0 | 71.61 | 223.37 | 0 | 0 | 0 | 2492.96 | 3.3 |
| Other | Gift Certificate (Paper) | 1 | 110.75 | 22.15 | 0 | 10.1 | 0 | 0 | 22.15 | 132.9 | 22 |
| Other | UBEREATS | 485 | 25464.96 | 0 | 0 | 2319.01 | 0 | 0 | 0 | 25464.96 | 0 |
| Other | ezCater | 1 | 1309 | 0 | 0 | 119 | 0 | 0 | 0 | 1309 | 0 |
| Subtotal | | 2896 | 198202.34 | 23558.57 | 2359.7 | 17844.76 | -93.45 | 0 | 23558.57 | 224027.16 | 14.3 |
| Deposit Sales Collected | | | | | | | | | | 10635.73 | |
| Total | | | | | | | | | | 234662.89 | |

## Sales category summary

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 91 | 582.25 | 0 | 0 | 582.25 | 58.23 |
| Custom Amount Refunds | 0 | -24.75 | 0 | 24.75 | 0 | 0 |
| Draft Beer | 783 | 6637 | 51 | 0 | 6688 | 663.71 |
| Food | 7991 | 157120.62 | 2672.61 | 48 | 159841.23 | 15619.83 |
| Liquor | 850 | 11601.19 | 171.81 | 0 | 11773 | 1160.12 |
| NA Beverage | 688 | 2278.85 | 0.64 | 0 | 2279.49 | 230.25 |
| Non-Grat Svc Charges | 12 | 423.51 | 0 | 0 | 423.51 | 37.35 |
| Retail | 87 | 1083.5 | 67.5 | 15 | 1166 | 31.71 |
| Wine | 248 | 2629.15 | 64.86 | 0 | 2694.01 | 262.93 |
| Total | 10750 | 182331.32 | 3028.42 | 87.75 | 185447.49 | 18064.13 |

## Revenue center summary

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bar | 1377 | 19274.75 | 1058.97 | 0 | 20333.72 | 1930.23 |
| Dining Room | 4400 | 71899.2 | 979.69 | 0 | 72878.89 | 7204.81 |
| Carryout/Delivery | 3297 | 54489.62 | 471.88 | 24.75 | 54986.25 | 5462.66 |
| Patio | 502 | 7999.74 | 64.38 | 0 | 8064.12 | 801.53 |
| Catering | 720 | 22827.01 | 453.5 | 63 | 23343.51 | 2206.3 |
| Roof Terrace | 406 | 4320 | 0 | 0 | 4320 | 432 |
| No Revenue Center | 48 | 1521 | 0 | 0 | 1521 | 26.6 |
| Total | 10750 | 182331.32 | 3028.42 | 87.75 | 185447.49 | 18064.13 |

## Dining options summary

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Delivery by DoorDash | 13 | 671.3 | 0 | 671.3 | 67.3 |
| Dine In | 1329 | 102691.1 | 2030.18 | 104721.28 | 10288.17 |
| Take Out | 1222 | 67234.42 | 544.74 | 67851.91 | 6638.31 |
| Delivery | 10 | 11734.5 | 453.5 | 12203 | 1070.35 |
| No Dining Option | 2 | 0 | 0 | 0 | 0 |
| Total | 2576 | 182331.32 | 3028.42 | 185447.49 | 18064.13 |

## Tax summary

| Tax rate | Tax amount | Taxable amount |
|---|---|---|
| State Tax | 10934.99 | 181944.54 |
| Local Tax | 7289.88 | 181944.54 |

| | | |
|---|---|---|
| Arlington Retail Tax | 31.71 | 528.5 |
| Non Taxable | 0 | 1760 |
| Toast Marketplace Facilitator Taxes Paid | 108.07 | 1078.25 |

**Service charge summary**

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 56 | 983.51 |
| Delivery Fee | 13 | 97.5 |
| Catering Delivery Fee | 7 | 350 |
| Catering Service Charge | 15 | 552.33 |
| Catering Service Charge | 5 | 73.51 |
| Event Admin Fee | 1 | 950.4 |
| Staffing Fee | 1 | 600 |
| Staffing Fee - 1 | 1 | 200 |
| Total | 99 | 3807.25 |

**Menu Item Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 22 | 18 | 219.56 |
| Manager Meal | 31 | 28 | 654.4 |
| Manager Comp - Item | 10 | 8 | 258.5 |
| Recovery | 26 | 16 | 582 |
| Open % Item | 12 | 1 | 105.68 |
| Open $ Item | 3 | 2 | 10 |
| Total | 104 | 73 | 1830.14 |

**Check Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Check | 26 | 26 | 345 |
| Bar Promo | 8 | 8 | 162 |
| Investor/Family 50% | 4 | 3 | 117.83 |
| $10 Off $40 Purchase Dine In Card | 1 | 1 | 10 |
| Make The Switch 1st Order Free Delivery | 1 | 1 | 7.5 |
| Open $ Check | 2 | 2 | 12 |
| Open % Check | 2 | 2 | 27.85 |
| Comp % Check | 1 | 1 | 70.7 |
| Marketing | 1 | 1 | 453.5 |
| Manager Comp - Check | 2 | 2 | 26.9 |
| Spin Wheel Promo Card | 2 | 2 | 15 |
| Total | 50 | 49 | 1248.28 |

**Service Daypart summary**

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| No Service | 2 | 0 | 0 | 0 | 0 | 0 |
| Lunch | 790 | 52848.71 | 1376.8 | 0 | 54225.51 | 5282.99 |
| Dinner | 1724 | 127018.01 | 1432.9 | 93.45 | 128538.66 | 12534.29 |
| Late Night | 60 | 2464.6 | 218.72 | 0 | 2683.32 | 246.85 |
| Total | 2576 | 182331.32 | 3028.42 | 93.45 | 185447.49 | 18064.13 |

### Deferred summary

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 125 | 50 | 0 | 75 |
| Deferred (other) | 2492.96 | 0 | 0 | 2492.96 |

### Unpaid orders summary

| | |
|---|---|
| Unpaid amount | 0 |

### Void summary

| | |
|---|---|
| Void amount | 1538 |
| Void order count | 89 |
| Void item count | 114 |
| Void amount % | 0.8 |

### Cash activity

| | |
|---|---|
| Total cash payments | 3743.34 |
| Cash adjustments | 330.28 |
| Cash refunds | 0 |
| Cash before tipouts | 4073.62 |
| Tipouts tips withheld | 0 |
| Total cash | 4073.62 |

### Cash summary

| | |
|---|---|
| Expected closeout cash | 11265.93 |
| Actual closeout cash | 11890.73 |
| Cash overage/shortage | 624.8 |
| Expected deposit | 4090.73 |
| Actual deposit | |
| Deposit overage/shortage | |

# Smokecraft Clarendon LLC

### Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1000 Main Checking Eagle | 0.00 |
| 1010 Capital Bank MD | 8.05 |
| 1020 TD Bank Operating | -150.24 |
| 1021 TD Bank-DIP Checking | 25,654.30 |
| 1050 TD Bank CD | 65,205.26 |
| 1060 Petty Cash | 2,000.00 |
| **Total Bank Accounts** | **$92,717.37** |
| Accounts Receivable | |
| 1200 Accounts Receivable (A/R) | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| 1201 DoorDash | 5,177.33 |
| 1202 UberEats | 4,999.74 |
| 1203 Square | 0.00 |
| 1204 ERC Receivable | 0.00 |
| 1205 Tripleseat (Stripe) | 0.00 |
| 1206 EZCater | 0.00 |
| 1300 Prepaid Other | 13,760.96 |
| 1340 Prepaid Insurance | 783.36 |
| 1350 Food Inventory | 0.00 |
| 1352 Liquor Inventory | 0.00 |
| 1354 Wine Inventory | 0.00 |
| 1356 Beer Inventory | 0.00 |
| 1358 NA Bev Inventory | 0.00 |
| 6600 Employee Advance | 0.00 |
| **Total Other Current Assets** | **$24,721.39** |
| **Total Current Assets** | **$117,438.76** |
| Fixed Assets | |
| 1400 Leasehold Improvements | 943,020.03 |
| 1410 Machinery & Equipment | 303,297.90 |
| 1420 Design & Architechtural Fees | 104,783.93 |
| 1430 Furniture & Fixtures | 83,469.68 |
| Accumulated Depreciation | -1,414,894.00 |
| **Total Fixed Assets** | **$19,677.54** |
| Other Assets | |
| 1360 Prepaid Rent | 0.00 |
| 1500 Security Deposits | 0.00 |

# Smokecraft Clarendon LLC

### Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---:|
| 1620 Pre-opening costs |  |
| 1620.1 Legal Fees | 30,512.53 |
| 1620.2 PR/Advertising/Website | 56,444.66 |
| 1620.3 Bank Fees | 64,488.85 |
| 1620.4 LIcenses and Permits | 8,266.39 |
| 1620.5 Other Costs | 39,775.33 |
| 1620.6 Pre-Opening Payroll | 38,218.87 |
| 1620.7 Lease Payments | 12,432.84 |
| Accumulated Amortization | -40,300.00 |
| **Total 1620 Pre-opening costs** | **209,839.47** |
| **Total Other Assets** | **$209,839.47** |
| **TOTAL ASSETS** | **$346,955.77** |
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable (A/P) | 138,775.32 |
| **Total Accounts Payable** | **$138,775.32** |
| Credit Cards |  |
| 2300 SMB TD Bank Credit Card | 19,399.64 |
| 2350 ACD Personal Credit Card | 1,072.61 |
| **Total Credit Cards** | **$20,472.25** |
| Other Current Liabilities |  |
| 2000 Sales Tax Payable | 16,968.66 |
| 2100 Accrued Expenses | 0.00 |
| 2200 Gift Cards | 17,747.26 |
| 2240 Due to/from Holdings | 0.00 |
| 2250 Due to/from A.Darneille | 0.00 |
| 2255 Due to/from R. Darneille | 0.00 |
| 2256 Loan from Parents | 0.00 |
| 2300 Prepaid Sales | 4,460.19 |
| 2310 Loan Payable-Toast | 114,147.78 |
| 2312 Stale Checks | 539.92 |
| 2540 Tips Payable | 7,577.34 |
| 2541 Catering Tips Payable | 1,105.26 |
| **Total Other Current Liabilities** | **$162,546.41** |
| **Total Current Liabilities** | **$321,793.98** |
| Long-Term Liabilities |  |
| 2500 Capital Bank SBA Loan | 911,880.18 |
| **Total Long-Term Liabilities** | **$911,880.18** |
| **Total Liabilities** | **$1,233,674.16** |

# Smokecraft Clarendon LLC

### Balance Sheet

As of May 31, 2024

| | TOTAL |
|---|---|
| Equity | |
| 3110 Contribution - A Darneille | 361,044.47 |
| 3120 Contribution - H. Darneille | 253,528.00 |
| 3130 Contribution - R. Darneille | 125,000.00 |
| 3140 Contribution - J.Smith | 50,000.00 |
| 3150 Contribution- Smoke Holdings | 119,592.04 |
| DIANE DAVENNY DARNEILLE | 40,000.00 |
| Retained Earnings | -1,695,532.04 |
| Net Income | -140,350.86 |
| **Total Equity** | **$ -886,718.39** |
| **TOTAL LIABILITIES AND EQUITY** | **$346,955.77** |

# Smokecraft Clarendon LLC

## Profit and Loss

May 2024

| | TOTAL | |
|---|---|---|
| | MAY 2024 | % OF INCOME |
| Income | | |
| All Sales, Comps and Discounts | | |
| 5100 Food Sales | 159,237.09 | 86.15 % |
| 5110 Goodwill Comps | -424.83 | -0.23 % |
| 5115 Goodwill Bar Comps | -188.00 | -0.10 % |
| 5120 Guest Complaint Comps | -471.25 | -0.25 % |
| 5131 50% Employee Discounts | -606.56 | -0.33 % |
| 5150 Discounts Marketing | -536.80 | -0.29 % |
| 5160 Dining Privileges (mgr/chef) | -507.75 | -0.27 % |
| 5180 NA Beverage | 2,279.49 | 1.23 % |
| 5210 Liquor Sales | 11,759.00 | 6.36 % |
| 5220 Wine Sales | 2,694.01 | 1.46 % |
| 5230 Bottled Beer Sales | 582.25 | 0.31 % |
| 5240 Draft Beer Sales | 6,706.00 | 3.63 % |
| **Total All Sales, Comps and Discounts** | **180,522.65** | **97.66 %** |
| Other Income and Expense | | |
| 5300 Sundry Sales | 1,166.00 | 0.63 % |
| 5910 Service Charge Revenue - Catering | 3,156.90 | 1.71 % |
| **Total Other Income and Expense** | **4,322.90** | **2.34 %** |
| **Total Income** | **$184,845.55** | **100.00 %** |
| Cost of Goods Sold | | |
| Cost of Sales | | |
| 6110 Meat Cost | 23,024.68 | 12.46 % |
| 6120 Poultry Cost | 3,720.02 | 2.01 % |
| 6130 Seafood Cost | 695.43 | 0.38 % |
| 6140 Dairy Cost | 6,625.95 | 3.58 % |
| 6150 Produce Cost | 5,927.62 | 3.21 % |
| 6160 Bakery Cost | 2,319.89 | 1.26 % |
| 6170 Grocery Cost | 8,159.43 | 4.41 % |
| 6180 NA Beverage | 626.59 | 0.34 % |
| 6210 Liquor Cost | 2,047.43 | 1.11 % |
| 6220 Wine Cost | 430.80 | 0.23 % |
| 6230 Bottled Beer Cost | 161.30 | 0.09 % |
| 6240 Draft Beer Cost | 1,513.00 | 0.82 % |
| **Total Cost of Sales** | **55,252.14** | **29.89 %** |
| **Total Cost of Goods Sold** | **$55,252.14** | **29.89 %** |
| **GROSS PROFIT** | **$129,593.41** | **70.11 %** |

# Smokecraft Clarendon LLC

## Profit and Loss
May 2024

| | TOTAL | |
| --- | --- | --- |
| | MAY 2024 | % OF INCOME |
| Expenses | | |
| A. Payroll Expenses | | |
| 6310 Management Salaries | 11,922.89 | 6.45 % |
| 6311 Direct Labor - FOH | 4,543.94 | 2.46 % |
| 6312 Overtime Labor - FOH | 47.24 | 0.03 % |
| 6313 Training Labor | 639.36 | 0.35 % |
| 6314 Direct Labor - BOH | 27,150.79 | 14.69 % |
| 6315 Overtime Labor - BOH | 719.77 | 0.39 % |
| 6510 Payroll Taxes | 5,267.34 | 2.85 % |
| 6530 Vacation Pay | 0.00 | 0.00 % |
| 6550 Uniform Allowance | -70.00 | -0.04 % |
| 6570 Group Insurance | 390.80 | 0.21 % |
| 6580 Workers Compensation | 445.08 | 0.24 % |
| 6615 Payroll Processing Fees | 269.00 | 0.15 % |
| **Total A. Payroll Expenses** | **51,326.21** | **27.77 %** |
| B. Controllable Expenses | | |
| 6500 3rd Party Delivery Expense | 5,804.76 | 3.14 % |
| 6710 Operating Lease/Rentals | 390.08 | 0.21 % |
| 6790 Other Contracted Services | 300.00 | 0.16 % |
| 7000 Register Over/Short | -159.34 | -0.09 % |
| 7010 China/Glassware/Silver | 64.31 | 0.03 % |
| 7040 Cleaning Supplies | 951.29 | 0.51 % |
| 7060 Linens | 1,133.97 | 0.61 % |
| 7105 To Go Supplies | 2,885.42 | 1.56 % |
| 7106 Catering Supplies | 1,733.12 | 0.94 % |
| 7110 Operating Supplies F&B | 856.26 | 0.46 % |
| **Total B. Controllable Expenses** | **13,959.87** | **7.55 %** |
| C. General & Administrative | | |
| 7190 Other Contracted Services-Admin | 1,494.55 | 0.81 % |
| 7195 Accounting Services | 2,500.00 | 1.35 % |
| 7220 Bank Charges & Fees | 247.70 | 0.13 % |
| 7230 Licenses & Permits | 2,335.81 | 1.26 % |
| 7250 Credit Card Commissions | 3,968.23 | 2.15 % |
| 7256 Employment Ads | 90.00 | 0.05 % |
| 7270 Dues & Subscriptions | 46.95 | 0.03 % |
| 7285 Gen. Liab Insur/Key Man | 1,119.59 | 0.61 % |
| 7320 Office Supplies & Postage | 1,342.82 | 0.73 % |
| 7350 Tele/internet/cable | 617.73 | 0.33 % |
| 7360 Travel | 153.26 | 0.08 % |
| **Total C. General & Administrative** | **13,916.64** | **7.53 %** |

# Smokecraft Clarendon LLC

## Profit and Loss

May 2024

|  | TOTAL | |
| --- | --- | --- |
|  | MAY 2024 | % OF INCOME |
| D. Advertising and Promotion | | |
| 7435 Advertising & Marketing | 573.89 | 0.31 % |
| **Total D. Advertising and Promotion** | **573.89** | **0.31 %** |
| E. Repair & Maintenance | | |
| 7500 Repairs & Maintenance | 220.00 | 0.12 % |
| 7620 R&M HVAC & Refrigeration | 1,580.07 | 0.85 % |
| 7630 R&M - Plumbing | 10.48 | 0.01 % |
| 7710 Maint Contract - HVAC & Refrigeration | 625.00 | 0.34 % |
| 7750 Pest Control | 0.00 | 0.00 % |
| **Total E. Repair & Maintenance** | **2,435.55** | **1.32 %** |
| F. Utilities | | |
| 7810 Electricity | 2,234.62 | 1.21 % |
| 7820 Gas | 841.68 | 0.46 % |
| 7830 Water & Sewer | 364.00 | 0.20 % |
| **Total F. Utilities** | **3,440.30** | **1.86 %** |
| G. Facility Expense | | |
| 8010 Rent & Lease | 12,420.14 | 6.72 % |
| 8015 Common Area Maintenance | 2,315.00 | 1.25 % |
| 8020 Property Insurance | 132.00 | 0.07 % |
| 8030 Property Taxes | 3,671.46 | 1.99 % |
| **Total G. Facility Expense** | **18,538.60** | **10.03 %** |
| Melio Credit card fee | 34.50 | 0.02 % |
| **Total Expenses** | **$104,225.56** | **56.39 %** |
| **NET OPERATING INCOME** | **$25,367.85** | **13.72 %** |
| Other Expenses | | |
| 8101 Interest Income | -205.26 | -0.11 % |
| **Total Other Expenses** | **$ -205.26** | **-0.11 %** |
| **NET OTHER INCOME** | **$205.26** | **0.11 %** |
| **NET INCOME** | **$25,573.11** | **13.83 %** |

Cash Flow Projection
Smokecraft Clarendon

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Starting date | 6/2/2024 | | | | | NO AP payments for any invocies prior to 4/29 | | | | | | | |

| | **Beginning** | 6/9/2024 | 6/16/2024 | 6/23/2024 | 6/30/2024 | 7/7/2024 | 7/14/2024 | 7/21/2024 | 7/28/2024 | 8/4/2024 | 8/11/2024 | 8/18/2024 | 8/25/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bank Balance - TD Operating** | 49,495 | | | | | | | | | | | | |
| **Bank Balance - Capital Bank** | | | | | | | | | | | | | |
| **Bank Balance DIP Account TD** | 0 | | | | | | | | | | | | |
| Cash on hand | 49,495 | 16,407 | 38,937 | 24,749 | 51,119 | 23,474 | 53,524 | 41,308 | 49,838 | 20,888 | 48,148 | 41,348 | 47,467 |
| **ANTICIPATED CASH RECEIPTS** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Sales | 7,500 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 32,000 | 32,000 | 32,000 | 32,000 | 30,000 | 30,000 | 30,000 |
| Tax | 750 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,200 | 3,200 | 3,200 | 3,200 | 3,000 | 3,000 | 3,000 |
| Gratuity | 1,350 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 4,800 | 4,800 | 4,800 | 4,800 | 4,500 | 5,400 | 5,400 |
| | | | | | | | | | | | | | |
| **TOTAL CASH RECEIPTS** | 9,600 | 43,750 | 43,750 | 43,750 | 43,750 | 43,750 | 40,000 | 40,000 | 40,000 | 40,000 | 37,500 | 38,400 | 38,400 |
| **Total cash available** | 59,095 | 60,157 | 82,687 | 68,499 | 94,869 | 67,224 | 93,524 | 81,308 | 89,838 | 60,888 | 85,648 | 79,748 | 85,867 |
| **CASH PAID OUT** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Payroll | 28,586 | | 25,900 | | 25,900 | | 23,680 | | 23,680 | | 22,200 | | 22,200 |
| gratuity | 9,118 | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 |
| | | | | | | | | | | | | | |
| Sales Tax | | | 3,225 | | | | | 15,050 | | | | 13,760 | |
| | | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | | |
| Food + Beverage @ 32% | 3,070 | 11,200 | 11,200 | 11,200 | 11,200 | 11,200 | 10,240 | 10,240 | 10,240 | 10,240 | 9,600 | 9,600 | 9,600 |
| Sysco | | | | | | | | | | | | | |
| credit card payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent | | | | | 18,170 | | | | 18,480 | | | | |
| OpenTable | | | | | 500 | | | | 500 | | | | 500 |
| Doordash 22nd | | | | | | | | | | | | | |
| Utilities/wood | | | 3,076 | | | | 4,000 | | | | | 4,000 | |
| Hood cleaning | | 1,050 | | | 625 | | | | 1,050 | | | 625 | |
| Cleaning | | | | 3,680 | | | | 3,680 | | | | | 3,680 |
| Late Night Expenses | | | | | | | | | | | | | |
| FAC/Cohn Reznick | | 2,500 | | | 2,500 | | | | 2,500 | | | | 2,500 |
| Insurance | | | | | | | 1,796 | | | | | 1,796 | |
| Other/Trimark/Alsco/etc | 679 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Legal | | | | | | | | | | | | | |
| Misc Repairs | 1,236 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Property Taxes | | | | | | | | | | | | | |
| **Business License** | | 3,970 | 2,037 | | | | | | | | | | |
| **Capital Bank Payments (1st)** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **TOTAL CASH PAID OUT** | 42,689 | 21,220 | 57,938 | 17,380 | 71,395 | 13,700 | 52,216 | 31,470 | 68,950 | 12,740 | 44,300 | 32,281 | 50,980 |
| **Cash on hand (end of week)** | 16,407 | 38,937 | 24,749 | 51,119 | 23,474 | 53,524 | 41,308 | 49,838 | 20,888 | 48,148 | 41,348 | 47,467 | 34,887 |

| **2024/5 Budget - Smokecraft** | | PERIOD 6 | | PERIOD 6 | |
|---|---|---|---|---|---|
| Start Date: 05/27/2024 | | 5/29/2023 | | 5/27/2024 | |
| End Date: 05/25/2025 | | 7/2/2023 | | 6/30/2024 | |
| LY Start: 05/29/2023 | | | | | |
| LY End: 05/26/2024 | | | | | |

| | | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** |
|---|---|---|---|---|---|
| | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 186,500.39 | 86.60% | $ 151,032.72 | 84.73% |
| 5180 | NA Beverage | $ 2,790.25 | 1.30% | $ 2,259.61 | 1.27% |
| | **Total Food Sales** | **$ 189,290.64** | **87.89%** | **$ 153,292.34** | **86.00%** |
| | | | | | |
| 5210 | Liquor Sales | $ 13,862.50 | 6.44% | $ 15,633.81 | 8.77% |
| 5220 | Wine Sales | $ 3,220.00 | 1.50% | $ 3,631.44 | 2.04% |
| 5230 | Bottled Beer Sales | $ 1,516.00 | 0.70% | $ 1,709.71 | 0.96% |
| 5240 | Draft Beer Sales | $ 7,480.00 | 3.47% | $ 8,435.77 | 4.73% |
| | **Total Beverage Sales** | **$ 26,078.50** | **12.11%** | **$ 29,410.74** | **16.50%** |
| | | | | | |
| | **Gross F&B Sales** | **$ 215,369.14** | **102.70%** | **$ 182,703.08** | **102.50%** |
| | | | | | |
| | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 1,409.87 | 0.67% | $ 1,247.73 | 0.70% |
| 5120 | Guest Recovery Comps | $ 687.60 | 0.33% | $ 712.99 | 0.40% |
| 5131 | 50% Employee Discounts | $ 809.89 | 0.39% | $ 712.99 | 0.40% |
| 5132 | Manager Meal Discounts | $ 817.95 | 0.39% | $ 712.99 | 0.40% |
| 5150 | Discounts Marketing | $ 676.65 | 0.32% | $ 623.86 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 1,634.85 | 0.78% | $ 445.62 | 0.25% |
| | | | | | |
| | **Total Deductions** | **$ 6,036.81** | **2.88%** | **$ 4,456.17** | **2.50%** |
| | | | | | |
| | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ 230.00 | 0.11% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 139.91 | 0.07% | $ - | 0.00% |
| | | | | | |
| | **Total Other Income and Expense** | **$ 369.91** | **0.18%** | **$ -** | **0.00%** |
| | | | | | |
| | **Net Sales** | **$ 209,702.24** | **100.00%** | **$ 178,246.90** | **100.00%** |
| | | | | | |
| | **Food Costs** | | | | |
| 6110 | Meat Cost | $ 26,861.92 | 14.40% | $ 21,748.71 | 14.40% |
| 6120 | Poultry Cost | $ 5,336.38 | 2.86% | $ 3,775.82 | 2.50% |
| 6130 | Seafood Cost | $ 1,180.78 | 0.63% | $ 906.20 | 0.60% |
| 6140 | Dairy Cost | $ 6,825.13 | 3.66% | $ 4,984.08 | 3.30% |
| 6150 | Produce Cost | $ 6,271.20 | 3.36% | $ 4,833.05 | 3.20% |
| 6160 | Bakery Cost | $ 2,635.13 | 1.41% | $ 2,114.46 | 1.40% |

| | | $ | | | $ | | |
|---|---|---|---|---|---|---|---|
| 6170 | Grocery Cost | $ | 11,637.56 | 6.24% | $ | 9,364.03 | 6.20% |
| 6180 | NA Beverage | $ | 905.67 | 0.49% | $ | 604.13 | 0.40% |
| | **Total Food Cost** | $ | **61,653.77** | **32.57%** | $ | **48,330.47** | **32.00%** |
| | **Beverage Costs** | | | | | | |
| 6210 | Liquor Cost | $ | 2,589.60 | 9.93% | $ | 2,916.48 | 9.92% |
| 6220 | Wine Cost | $ | 678.24 | 2.60% | $ | 763.85 | 2.60% |
| 6230 | Bottled Beer Cost | $ | 434.74 | 1.67% | $ | 489.62 | 1.66% |
| 6240 | Draft Beer Cost | $ | 1,520.30 | 5.83% | $ | 1,712.20 | 5.82% |
| | **Total Bev Cost** | $ | **5,222.88** | **20.03%** | $ | **5,882.15** | **20.00%** |
| | **Total F&B Costs** | $ | **66,876.65** | **31.89%** | $ | **54,212.62** | **30.41%** |
| | **Gross Profit** | $ | **142,825.59** | **68.11%** | $ | **124,034.28** | **69.59%** |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ | 21,894.17 | 10.44% | $ | 17,548.08 | 9.84% |
| 6311 | Direct Labor - FOH | $ | 8,463.52 | 4.04% | $ | 6,238.64 | 3.50% |
| 6312 | Overtime Labor - FOH | $ | 44.55 | 0.02% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 752.57 | 0.36% | $ | 891.23 | 0.50% |
| 6314 | Direct Labor - BOH | $ | 39,575.98 | 18.87% | $ | 32,975.68 | 18.50% |
| 6315 | Overtime Labor - BOH | $ | 1,623.95 | 0.77% | $ | - | 0.00% |
| | **Total Labor** | $ | **72,354.74** | **34.50%** | $ | **57,653.63** | **32.34%** |
| 6510 | Payroll Taxes | $ | 7,979.75 | 3.81% | $ | 6,773.38 | 3.80% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | - | 0.00% |
| 6540 | Parking | $ | 300.00 | 0.14% | $ | 200.00 | 0.11% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | 430.00 | 0.21% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 368.50 | 0.18% | $ | 600.00 | 0.34% |
| 6580 | Workers Compensation | $ | 504.08 | 0.24% | $ | 510.00 | 0.29% |
| 6610 | Other Benefits | $ | - | 0.00% | $ | 55.00 | 0.03% |
| 6615 | Payroll Processing Fees | $ | 633.00 | 0.30% | $ | 300.00 | 0.25% |
| | **Total Payroll Expenses** | $ | **10,215.33** | **4.87%** | $ | **8,438.38** | **4.73%** |
| | **Total Payroll Costs** | $ | **82,570.07** | **39.37%** | $ | **66,092.02** | **37.08%** |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 7,879.85 | 3.76% | $ | 5,347.41 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 680.56 | 0.32% | $ | 2,250.00 | 1.26% |
| 6740 | Security | $ | - | 0.00% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | (94.80) | -0.05% | $ | - | 0.00% |
| 6790 | Other Contracted Services | $ | 372.49 | 0.18% | $ | 300.00 | 0.17% |
| 7010 | Register Over/Short | $ | (3.62) | 0.00% | $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 445.52 | 0.21% | $ | 712.99 | 0.40% |
| 7040 | Cleaning Supplies | $ | 369.46 | 0.18% | $ | 356.49 | 0.20% |
| 7045 | Dish Chemicals | $ | 336.75 | 0.16% | $ | 534.74 | 0.30% |

| | | | | | |
|---|---|---|---|---|---|
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,774.07 | 0.85% | $ 1,425.98 | 0.80% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ 200.00 | 0.00% |
| 7105 | To Go Supplies | $ 3,977.89 | 1.90% | $ 3,030.20 | 1.70% |
| 7106 | Catering Supplies | $ 641.10 | 0.31% | $ 712.99 | 0.40% |
| 7110 | Operating Supplies F&B | $ 3,207.45 | 1.53% | $ 2,495.46 | 1.40% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 19,586.72** | **9.34%** | **$ 17,366.25** | **9.74%** |
| | | | | | |
| | **General & Administrative** | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,542.64 | 0.74% | $ 1,500.00 | 0.84% |
| 7195 | Accounting Services | $ 2,500.00 | 1.19% | $ 2,500.00 | 1.40% |
| 7220 | Bank Charges & Fees | $ 10.00 | 0.00% | $ 100.00 | 0.06% |
| 7230 | Licenses & Permits | $ 712.95 | 0.34% | $ 600.00 | 0.34% |
| 7250 | Credit Card Commissions | $ 4,942.48 | 2.36% | $ 4,010.56 | 2.25% |
| 7256 | Employment Ads | $ 184.00 | 0.09% | $ 135.00 | 0.08% |
| 7270 | Dues & Subscriptions | $ 66.77 | 0.03% | $ 100.00 | 0.06% |
| 7285 | Key Man/General Liability Insurance | $ 1,154.05 | 0.55% | $ 1,275.00 | 0.72% |
| 7290 | Legal & Professional Services | $ 21,878.00 | 10.43% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 371.55 | 0.18% | $ 178.25 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 592.17 | 0.28% | $ 650.00 | 0.36% |
| 7360 | Travel | $ 51.99 | 0.02% | $ 125.00 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 34,006.60** | **16.22%** | **$ 11,173.80** | **6.27%** |
| | | | | | |
| | **Advertising & Promotion** | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ 1,800.00 | 0.86% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 493.57 | 0.24% | $ 500.00 | 0.28% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 2,293.57** | **1.09%** | **$ 500.00** | **0.28%** |
| | | | | | |
| | **Repairs & Maintenance** | | | | |
| 7500 | Repairs & Maintenance | $ 628.72 | 0.30% | $ 1,782.47 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ 571.38 | 0.27% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 5,370.00 | 2.56% | $ 3,680.00 | 2.06% |
| 7710 | MC-HVAC & Refrigeration | $ 2,250.00 | 1.07% | $ 2,250.00 | 1.26% |
| 7720 | MC-Other Equipment | $ - | 0.00% | $ 255.00 | 0.14% |
| 7750 | Pest Control | $ 85.00 | 0.04% | $ 85.00 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 8,905.10** | **4.25%** | **$ 8,052.47** | **4.52%** |

| | | | | | | |
|---|---|--:|--:|--:|--:|--:|
| | **Utilities** | | | | | |
| 7810 | Electricity | $ | 1,939.63 | 0.92% | $ 2,673.70 | 1.50% |
| 7820 | Natural Gas | $ | 995.18 | 0.47% | $ 1,069.48 | 0.60% |
| 7830 | Water & Sewer | $ | 514.00 | 0.25% | $ 534.74 | 0.30% |
| 7840 | Firewood | $ | 603.51 | 0.29% | $ 750.00 | 0.42% |
| | **Total Utilities** | **$** | **4,052.32** | **1.93%** | **$ 5,027.93** | **2.82%** |
| | | | | | | |
| | **Total Operating Expenses** | **$** | **68,844.31** | **32.83%** | **$ 42,120.44** | **23.63%** |
| | | | | | | |
| | **Other Income (Expenses)** | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$** | **-** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | |
| | **Operating Income Before Bonus** | **$** | **(8,588.79)** | **-4.10%** | **$ 15,821.83** | **8.88%** |
| | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ - | 0.00% |
| | | | | | | |
| | **Restaurant Operating Income** | **$** | **(8,588.79)** | **-4.10%** | **$ 15,821.83** | **8.88%** |
| | | | | | | |
| | **Facility Expenses** | | | | | |
| 8010 | Rents | $ | 12,117.21 | 5.78% | $ 12,420.14 | 6.97% |
| 8015 | Common Area Maintenance | $ | 2,368.00 | 1.13% | $ 2,315.00 | 1.30% |
| 8020 | Property Insurance | $ | 94.00 | 0.04% | $ 132.00 | 0.07% |
| 8030 | Property Taxes | $ | 3,794.52 | 1.81% | $ 2,720.00 | 1.53% |
| | **Total Facility Expenses** | **$** | **18,373.73** | **8.76%** | **$ 17,587.14** | **9.87%** |
| | | | | | | |
| | **Restaurant EBDIT** | **$** | **(26,962.52)** | **-12.86%** | **$ (1,765.31)** | **-0.99%** |



**Bank**

America's Most Convenient Bank®

T **STATEMENT OF ACCOUNT**

Go paperless

SMOKECRAFT CLARENDON LLC
DEBTOR IN POSSESSION
DIP 2413609
3003 WASHINGTON BLVD STE 101
ARLINGTON VA 22201-2194

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | May 20 2024-May 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ▇▇▇1664 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC
DEBTOR IN POSSESSION
DIP 2413609

Account # ▇▇▇1664

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 0.00 | | Average Collected Balance | 19,078.61 |
| Deposits | 41,137.19 | | Interest Earned This Period | 0.00 |
| Electronic Deposits | 55,364.68 | | Interest Paid Year-to-Date | 0.00 |
| | | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 43,152.85 | | Days in Period | 12 |
| Other Withdrawals | 32,662.39 | | | |
| Ending Balance | 20,686.63 | | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | DEPOSIT | 39,621.67 |
| 05/20 | DEPOSIT | 228.52 |
| 05/23 | DEPOSIT | 111.00 |
| 05/23 | DEPOSIT | 42.00 |
| 05/23 | DEPOSIT | 37.00 |
| 05/28 | DEPOSIT | 54.00 |
| 05/29 | DEPOSIT | 554.00 |
| 05/29 | DEPOSIT | 149.00 |
| 05/29 | DEPOSIT | 146.00 |
| 05/29 | DEPOSIT | 100.00 |
| 05/29 | DEPOSIT | 94.00 |
| | Subtotal: | 41,137.19 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | CCD DEPOSIT, TOAST DEP MAY 21 ****395300KXPCV | 3,202.22 |
| 05/23 | CCD DEPOSIT, TOAST DEP MAY 22 ****395300KYX93 | 4,224.97 |
| 05/24 | CCD DEPOSIT, TOAST DEP MAY 23 ****395300L0A52 | 3,964.71 |
| 05/28 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-P2Z4C8L2C2J5 | 6,762.53 |
| 05/28 | CCD DEPOSIT, TOAST DEP MAY 26 ****395300L4ONR | 6,122.95 |
| 05/28 | CCD DEPOSIT, TOAST DEP MAY 27 ****395300L63DW | 5,141.24 |
| 05/28 | CCD DEPOSIT, TOAST DEP MAY 25 ****395300L36SZ | 4,959.98 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 20,686.63 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DEBTOR IN POSSESSION
DIP 2413609

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | May 20 2024-May 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ⬛⬛⬛664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | CCD DEPOSIT, TOAST DEP MAY 24 ****395300L1PZC | 3,969.04 |
| 05/29 | CCD DEPOSIT, TOAST DEP MAY 28 ****395300L78HY | 7,360.36 |
| 05/29 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT HK1L8SYQJJMYS3G | 4,562.58 |
| 05/29 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84439792923 | 1,069.95 |
| 05/30 | CCD DEPOSIT, TOAST DEP MAY 29 ****395300L89WS | 1,433.17 |
| 05/31 | CCD DEPOSIT, TOAST DEP MAY 30 ****395300L9KT1 | 2,590.98 |
| | Subtotal: | 55,364.68 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21 | DEBIT POS AP, *****04036545477, AUT 052124 DDA PURCHASE AP GIANT 0748 2901 11 S G    ARLINGTON    * VA | 23.03 |
| 05/22 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 4,628.00 |
| 05/22 | DBCRD PUR AP, *****04036545477, AUT 052124 VISA DDA PUR AP ALSCO INC      703 751 5785 * VA | 145.07 |
| 05/22 | DBCRD PUR AP, *****04036545477, AUT 052024 VISA DDA PUR AP CRAIGSLIST ORG     415 399 5200 * CA | 45.00 |
| 05/23 | DEBIT POS AP, *****04036545477, AUT 052324 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA   * VA | 587.22 |
| 05/23 | DBCRD PUR AP, *****04036545477, AUT 052224 VISA DDA PUR AP SPICEOLOGY      509 241 3040 * WA | 90.85 |
| 05/23 | CCD DEBIT, INTUIT * QUICKBOOKS 9925607 | 0.25 |
| 05/24 | DBCRD PMT AP, *****04036545477, AUT 052324 VISA DDA PUR AP TRI MARK ADAMS BURCH    301 276 2000 * MD | 753.24 |
| 05/24 | DEBIT POS AP, *****04036545477, AUT 052424 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 542.42 |
| 05/24 | CCD DEBIT, INTUIT * QBOOKS ONL 0349937 | 93.75 |
| 05/28 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 3,594.96 |
| 05/28 | DEBIT POS AP, *****04036545477, AUT 052524 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA   * VA | 565.13 |
| 05/28 | DBCRD PUR AP, *****04036545477, AUT 052424 VISA DDA PUR AP STATE FARM INSURANCE    800 956 6310 * IL | 182.34 |
| 05/28 | DEBIT POS AP, *****04036545477, AUT 052624 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 69.99 |
| 05/28 | DEBIT POS AP, *****04036545477, AUT 052524 DDA PURCHASE AP GIANT 0743 3450 WASHIN   ARLINGTON    * VA | 36.02 |
| 05/28 | DBCRD PMT AP, *****04036545477, AUT 052524 VISA DDA PUR AP CANVA I04159 61908764    HTTPSCANVA CO * DE | 14.99 |
| 05/28 | DEBIT POS AP, *****04036545477, AUT 052524 DDA PURCHASE AP 7 ELEVEN       BETHESDA    * MD | 4.65 |
| 05/28 | DEBIT POS AP, *****04036545477, AUT 052624 DDA PURCHASE AP TRADER JOE S 64 TRADER   ARLINGTON    * VA | 1.98 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DEBTOR IN POSSESSION
DIP 2413609

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | May 20 2024-May 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ████1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 3,120.18 |
| 05/29 | ELECTRONIC PMT-WEB, DOMINION ENERGY BILLPAY ****55711631 | 2,438.67 |
| 05/29 | CCD DEBIT, INTUIT 03851081 BILL_PAY BOWIE PRODUCE | 1,245.25 |
| 05/29 | CCD DEBIT, INTUIT 81055468 BILL_PAY SAFETY FIRST SE | 625.00 |
| 05/29 | DBCRD PMT AP, *****04036545477, AUT 052824 VISA DDA PUR AP TRI MARK ADAMS BURCH    301 276 2000 * MD | 528.56 |
| 05/29 | CCD DEBIT, INTUIT 09911267 BILL_PAY LYON BAKERY | 497.42 |
| 05/29 | CCD DEBIT, INTUIT 69364396 BILL_PAY TRIMARK ADAMS-B | 390.08 |
| 05/29 | DBCRD PUR AP, *****04036545477, AUT 052824 VISA DDA PUR AP ALSCO INC    703 751 5785 * VA | 236.48 |
| 05/29 | DBCRD PUR AP, *****04036545477, AUT 052824 VISA DDA PUR AP ADOBE  ADOBE    408 536 6000 * CA | 21.19 |
| 05/30 | CCD DEBIT, INTUIT 29564634 BILL_PAY KBS III 3003 WA | 17,951.14 |
| 05/30 | DBCRD PUR AP, *****04036545477, AUT 052924 VISA DDA PUR AP METRO MEAT SEA    888 264 7647 * MD | 1,548.10 |
| 05/30 | DBCRD PUR AP, *****04036545477, AUT 052924 VISA DDA PUR AP STICKER MULE    STICKERMULE C * NY | 832.10 |
| 05/30 | CCD DEBIT, OPENTABLE PAYMENTS DDD724439 | 402.00 |
| 05/31 | DEBIT POS AP, *****04036545477, AUT 053124 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 1,244.94 |
| 05/31 | ACH DEBIT, HARLAND CLARKE CHK ORDERS **IB**370506000 | 355.35 |
| 05/31 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT **-**43479 | 292.50 |
| 05/31 | DBCRD PUR AP, *****04036545477, AUT 052924 VISA DDA PUR AP CRAIGSLIST ORG    415 399 5200 * CA | 45.00 |
| | Subtotal: | 43,152.85 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/21 | DEBIT | 30,000.00 |
| 05/23 | DEBIT | 2,662.39 |
| | Subtotal: | 32,662.39 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/20 | 0.00 | 05/24 | 11,860.87 |
| 05/20 | 39,850.19 | 05/28 | 34,400.55 |
| 05/21 | 9,827.16 | 05/29 | 39,333.61 |
| 05/22 | 8,211.31 | 05/30 | 20,033.44 |
| 05/23 | 9,285.57 | 05/31 | 20,686.63 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DEBTOR IN POSSESSION
DIP 2413609

Page:                                          5 of 5
Statement Period:        May 20 2024-May 31 2024
Cust Ref #:                    4441471664-039-T-###
Primary Account #:                              1664

## Great News, We are removing a fee from your TD Bank account(s)

We want to make you aware of a fee change we're implementing to your deposit account on **June 4, 2024**.

**We're eliminating the Non-Sufficient Funds (NSF) fee on Small Business and Commercial Checking and Saving accounts**. We will no longer be charging you a Non-Sufficient Funds Fee ($35) for returned checks or other payment items when your available account balance is not sufficient to pay the item. Even better, you will still be able to avoid overdrafts and give your business more flexibility when an overdraft happens. We have you covered with:

  • $50 Overdraft Threshold: No fee if you overdraw your account by $50 or less.
  • Overdraft Grace Period1: Following any overdraft, you have until 11PM ET the following business day to avoid overdraft fees by depositing enough to cover the overdrawn balance plus any additional transactions (for example, a scheduled payment or a recent check).

For more information visit www.tdbank.com/sboverdraft. If you have any questions, visit any TD Bank or call us at **1-800-493-7562**

1When items are presented for payment that result in your available account balance being overdrawn by more than $50, Overdraft Grace provides you with an opportunity to receive refunds for overdraft fees if your available account balance is at least $0, inclusive of any pending or posted items, at the end of the next business day. This service is not available to Business Checking on Account Analysis Billing.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



America's Most Convenient Bank®   E   **STATEMENT OF ACCOUNT**



SMOKECRAFT CLARENDON LLC
3003 WASHINGTON BLVD
ARLINGTON VA 22201

| | |
|---|---|
| Page: | 1 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | ████0398 |

## TD Business Premier Checking

SMOKECRAFT CLARENDON LLC

Account # ████0398 

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 10,969.89 | | Average Collected Balance | 17,095.47 |
| Deposits | 34,491.39 | | Interest Earned This Period | 0.00 |
| Electronic Deposits | 141,611.53 | | Interest Paid Year-to-Date | 0.00 |
| | | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 43,654.96 | | Days in Period | 31 |
| Electronic Payments | 100,180.36 | | | |
| Other Withdrawals | 39,621.67 | | | |
| Ending Balance | 3,615.82 | | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | DEPOSIT | 445.00 |
| 05/13 | DEPOSIT | 264.00 |
| 05/13 | DEPOSIT | 197.00 |
| 05/13 | DEPOSIT | 191.00 |
| 05/13 | DEPOSIT | 52.00 |
| 05/13 | DEPOSIT | 16.00 |
| 05/13 | DEPOSIT | 13.00 |
| 05/13 | DEPOSIT | 7.00 |
| 05/21 | DEPOSIT | 30,000.00 |
| 05/21 | DEPOSIT | 289.00 |
| 05/21 | DEPOSIT | 163.00 |
| 05/21 | DEPOSIT | 46.00 |
| 05/21 | DEPOSIT | 36.00 |
| 05/21 | DEPOSIT | 33.00 |
| 05/23 | DEPOSIT | 2,662.39 |
| 05/23 | DEPOSIT | 77.00 |
| | Subtotal: | 34,491.39 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 3,615.82 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC

Page: 3 of 12
Statement Period: May 01 2024-May 31 2024
Cust Ref #: 4365290398-719-E-***
Primary Account #: 0398

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEPOSIT, TOAST DEP APR 30 0004395300K3Z6N | 2,248.62 |
| 05/01 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT 366184393913751 | 744.47 |
| 05/02 | CCD DEPOSIT, TOAST DEP MAY 01 0004395300K59Q7 | 1,504.41 |
| 05/03 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-D5S7M9E7Z6V5 | 3,811.92 |
| 05/03 | CCD DEPOSIT, TOAST DEP MAY 02 0004395300K6Q3E | 3,682.92 |
| 05/06 | CCD DEPOSIT, TOAST DEP MAY 05 0004395300KBFTM | 6,552.52 |
| 05/06 | CCD DEPOSIT, TOAST DEP MAY 03 0004395300K89IV | 5,824.55 |
| 05/06 | CCD DEPOSIT, TOAST DEP MAY 04 0004395300K9U2E | 4,877.96 |
| 05/07 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT GB7XFKHLIZWWIZO | 4,537.49 |
| 05/07 | CCD DEPOSIT, TOAST DEP MAY 06 0004395300KCY95 | 3,786.95 |
| 05/08 | CCD DEPOSIT, TOAST DEP MAY 07 0004395300KE8VJ | 3,262.33 |
| 05/09 | CCD DEPOSIT, TOAST DEP MAY 08 0004395300KFHXH | 4,868.09 |
| 05/10 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-H1P0T8T7S5U0 | 3,069.80 |
| 05/10 | CCD DEPOSIT, TOAST DEP MAY 09 0004395300KGWKT | 2,858.29 |
| 05/10 | CCD DEPOSIT, TOAST INC ACH 617-682-0225 | 5.00 |
| 05/13 | CCD DEPOSIT, TOAST DEP MAY 11 0004395300KJWLD | 9,715.62 |
| 05/13 | CCD DEPOSIT, TOAST DEP MAY 12 0004395300KLGK4 | 8,437.72 |
| 05/13 | CCD DEPOSIT, TOAST DEP MAY 10 0004395300KIE3W | 3,329.70 |
| 05/14 | CCD DEPOSIT, TOAST DEP MAY 13 0004395300KMW1W | 14,103.37 |
| 05/14 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT JHG85OTOGH6N3MJ | 4,290.47 |
| 05/14 | CCD DEPOSIT, PREMIUM DIST OF FINTECHEFT 83-1543479 | 60.00 |
| 05/15 | CCD DEPOSIT, TOAST DEP MAY 14 0004395300KO3VP | 2,890.80 |
| 05/16 | CCD DEPOSIT, TOAST DEP MAY 15 0004395300KPB7B | 6,977.03 |
| 05/17 | CCD DEPOSIT, TOAST DEP MAY 16 0004395300KQNLK | 4,725.17 |
| 05/17 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-D6Z2X8J4F3T7 | 4,294.77 |
| 05/20 | CCD DEPOSIT, TOAST DEP MAY 18 0004395300KTJQ6 | 9,396.26 |
| 05/20 | CCD DEPOSIT, TOAST DEP MAY 19 0004395300KV0YF | 8,329.48 |
| 05/20 | CCD DEPOSIT, TOAST DEP MAY 17 0004395300KS359 | 3,823.85 |
| 05/21 | CCD DEPOSIT, TOAST DEP MAY 20 0004395300KWGJI | 6,013.58 |
| 05/21 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT QKMXLV3604FW3S4 | 3,588.39 |

Subtotal: 141,611.53

### Checks Paid    No. Checks: 49

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/06 | 2251 | 937.29 | 05/13 | 2255 | 582.45 |
| 05/08 | 2252 | 475.58 | 05/14 | 2256 | 1,817.33 |
| 05/09 | 2253 | 513.06 | 05/14 | 2257 | 1,492.49 |
| 05/13 | 2254 | 900.08 | 05/20 | 2258 | 220.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 4 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | ▮▮▮0398 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
¹Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/16 | 2259 | 294.06 | 05/10 | 10805 | 560.81 |
| 05/16 | 2260 | 253.27 | 05/13 | 10806 | 787.28 |
| 05/17 | 2261 | 3,059.92 | 05/17 | 10807 | 1,133.55 |
| 05/21 | 2262 | 1,362.33 | 05/13 | 10808 | 931.93 |
| 05/20 | 2263 | 1,041.91 | 05/13 | 10809 | 558.34 |
| 05/20 | 2265* | 616.90 | 05/17 | 10810 | 554.04 |
| 05/06 | 10789* | 563.03 | 05/10 | 10811 | 1,270.51 |
| 05/10 | 10791* | 1,953.39 | 05/10 | 10812 | 221.37 |
| 05/13 | 10792 | 1,263.22 | 05/13 | 10813 | 499.13 |
| 05/13 | 10793 | 629.85 | 05/13 | 10814 | 787.28 |
| 05/13 | 10794 | 398.31 | 05/10 | 10815 | 2,145.92 |
| 05/10 | 10795 | 997.76 | 05/13 | 10816 | 1,556.36 |
| 05/10 | 10796 | 1,217.59 | 05/13 | 10817 | 446.46 |
| 05/10 | 10797 | 936.85 | 05/29 | 10819* | 1,053.91 |
| 05/10 | 10798 | 641.22 | 05/28 | 10820 | 567.49 |
| 05/13 | 10799 | 1,269.53 | 05/28 | 10821 | 1,205.40 |
| 05/10 | 10800 | 1,260.21 | 05/30 | 10822 | 630.20 |
| 05/14 | 10801 | 873.66 | 05/28 | 10823 | 144.95 |
| 05/10 | 10802 | 1,128.29 | 05/28 | 10824 | 145.40 |
| 05/10 | 10803 | 606.94 | 05/28 | 10825 | 291.83 |
| 05/14 | 10804 | 856.28 | | | |
| | | | | Subtotal: | 43,654.96 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEBIT, MELIO 4375356 e45697838 | 1.50 |
| 05/01 | CCD DEBIT, MELIO 4376499 e45700806 | 1.50 |
| 05/02 | CCD DEBIT, MARGINEDGE CO SALE | 300.00 |
| 05/03 | CCD DEBIT, KBS III 3003 WAS INVOICES e45946630 | 16,814.15 |
| 05/03 | CCD DEBIT, MELIO 4407126 e46017905 | 30.00 |
| 05/06 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 2,087.84 |
| 05/06 | CCD DEBIT, SAFETY FIRST SER 12460545 e46049571 | 625.00 |
| 05/06 | CCD DEBIT, ALSCO LALE109064 e46072197 | 253.27 |
| 05/06 | CCD DEBIT, LYON BAKERY 1786669 e46077962 | 45.96 |
| 05/08 | CCD DEBIT, REPUBLIC NATIONA FINTECHEFT 83-1543479 | 430.80 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 5 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | ██████0398 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/08 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR 1161630473 | 229.00 |
| 05/09 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,651.55 |
| 05/09 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 1,846.83 |
| 05/10 | CCD DEBIT, CHILL-CRAFT COMP 0000053286 e46461526 | 1,580.07 |
| 05/10 | CCD DEBIT, BOWIE PRODUCE 2 BILLS e46445204 | 926.50 |
| 05/10 | CCD DEBIT, LYON BAKERY 7 BILLS e46440026 | 489.03 |
| 05/10 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT 83-1543479 | 390.00 |
| 05/10 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT 83-1543479 | 339.81 |
| 05/10 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT 83-1543479 | 303.99 |
| 05/10 | CCD DEBIT, ALSCO LALE109175 e46462963 | 262.67 |
| 05/10 | CCD DEBIT, MAGNOLIA PLUMBIN 334691 e46452770 | 255.00 |
| 05/10 | CCD DEBIT, FOURTH ENTERPRIS 10726904 e46448273 | 128.60 |
| 05/10 | CCD DEBIT, LOGAN FOOD COMPA 0146205 e46452186 | 127.50 |
| 05/13 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 2,734.87 |
| 05/13 | CCD DEBIT, FINANCE A LA CAR 2249 e46559735 | 2,500.00 |
| 05/14 | ACH DEBIT, COMCAST 8299610 252892194 7069669 | 636.99 |
| 05/14 | CCD DEBIT, SPECIALTY BEVERA FINTECHEFT 83-1543479 | 175.00 |
| 05/14 | CCD DEBIT, MELIO 4459993 e46585884 | 1.50 |
| 05/14 | CCD DEBIT, MELIO 4459913 e46584427 | 1.50 |
| 05/16 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 7,949.03 |
| 05/16 | ACH DEBIT, ARLINGTON COUNTY ARLINGTON 2SL28IB6Q90V3VT | 1,390.16 |
| 05/16 | CCD DEBIT, SYSCO CORPORATIO PAYMENT USBL012223313SB | 111.88 |
| 05/17 | CCD DEBIT, BOWIE PRODUCE 3 BILLS e46938876 | 1,267.50 |
| 05/17 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 864.31 |
| 05/17 | CCD DEBIT, LYON BAKERY 7 BILLS e46929721 | 623.69 |
| 05/17 | CCD DEBIT, ROBERTS OXYGEN C K33306 e46931225 | 153.56 |
| 05/17 | CCD DEBIT, LOGAN FOOD COMPA 0146630 e46927102 | 127.50 |
| 05/17 | CCD DEBIT, MTOM CONSULTING, 4532 e46928955 | 30.00 |
| 05/20 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT 343403008 | 5,480.08 |
| 05/21 | CCD DEBIT, MELIO 4508278 e47061308 | 1.50 |
| 05/22 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR 1161630473 | 26,105.21 |
| 05/22 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3479 | 7,157.26 |
| 05/23 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 8,326.25 |
| 05/24 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT 83-1543479 | 422.00 |

| | | |
|---|---|---|
| | Subtotal: | 100,180.36 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 6 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | ■■■■0398 |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/20 | DEBIT | | 39,621.67 |
| | | Subtotal: | 39,621.67 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 10,969.89 | 05/15 | 35,367.66 |
| 05/01 | 13,959.98 | 05/16 | 32,346.29 |
| 05/02 | 15,164.39 | 05/17 | 33,552.16 |
| 05/03 | 5,815.08 | 05/20 | 8,121.19 |
| 05/06 | 18,557.72 | 05/21 | 46,926.33 |
| 05/07 | 26,882.16 | 05/22 | 13,663.86 |
| 05/08 | 29,009.11 | 05/23 | 8,077.00 |
| 05/09 | 24,865.76 | 05/24 | 7,655.00 |
| 05/10 | 13,054.82 | 05/28 | 5,299.93 |
| 05/13 | 19,877.77 | 05/29 | 4,246.02 |
| 05/14 | 32,476.86 | 05/30 | 3,615.82 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

SMOKECRAFT CLARENDON LLC

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 7 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | ▮0398 |

## Great News, We are removing a fee from your TD Bank account(s)

We want to make you aware of a fee change we're implementing to your deposit account on **June 4, 2024**.

**We're eliminating the Non-Sufficient Funds (NSF) fee on Small Business and Commercial Checking and Saving accounts**. We will no longer be charging you a Non-Sufficient Funds Fee ($35) for returned checks or other payment items when your available account balance is not sufficient to pay the item. Even better, you will still be able to avoid overdrafts and give your business more flexibility when an overdraft happens. We have you covered with:

- $50 Overdraft Threshold: No fee if you overdraw your account by $50 or less.
- Overdraft Grace Period1: Following any overdraft, you have until 11PM ET the following business day to avoid overdraft fees by depositing enough to cover the overdrawn balance plus any additional transactions (for example, a scheduled payment or a recent check).

For more information visit www.tdbank.com/sboverdraft. If you have any questions, visit any TD Bank or call us at **1-800-493-7562**

1When items are presented for payment that result in your available account balance being overdrawn by more than $50, Overdraft Grace provides you with an opportunity to receive refunds for overdraft fees if your available account balance is at least $0, inclusive of any pending or posted items, at the end of the next business day. This service is not available to Business Checking on Account Analysis Billing.





STATEMENT OF ACCOUNT

**SMOKECRAFT CLARENDON LLC**

| | |
|---|---|
| Page: | 8 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | 0398 |



#2251    05/06    $937.29



#2252    05/08    $475.58



#2253    05/09    $513.06



#2254    05/13    $900.08



#2255    05/13    $582.45



#2256    05/14    $1,817.33



#2257    05/14    $1,492.49



#2258    05/20    $220.00

#2259    05/16    $294.06

#2260    05/16    $253.27



**Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

**SMOKECRAFT CLARENDON LLC**

| | |
|---|---|
| Page: | 9 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | 0398 |



| #2261 | 05/17 | $3,059.92 |
|---|---|---|



| #2262 | 05/21 | $1,362.33 |
|---|---|---|



| #2263 | 05/20 | $1,041.91 |
|---|---|---|



| #2265 | 05/20 | $616.90 |
|---|---|---|



| #10789 | 05/06 | $563.03 |
|---|---|---|



| #10791 | 05/10 | $1,953.39 |
|---|---|---|



| #10792 | 05/13 | $1,263.22 |
|---|---|---|



| #10793 | 05/13 | $629.85 |
|---|---|---|



| #10794 | 05/13 | $398.31 |
|---|---|---|



| #10795 | 05/10 | $997.76 |
|---|---|---|



SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 10 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | 0398 |



#10796    05/10    $1,217.59



#10797    05/10    $936.85



#10798    05/10    $641.22



#10799    05/13    $1,269.53



#10800    05/10    $1,260.21



#10801    05/14    $873.66



#10802    05/10    $1,128.29



#10803    05/10    $606.94



#10804    05/14    $856.28



#10805    05/10    $560.81



**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 11 of 12 |
| Statement Period: | May 01 2024-May 31 2024 |
| Cust Ref #: | 4365290398-719-E-*** |
| Primary Account #: | 0398 |



#10806    05/13    $787.28



#10807    05/17    $1,133.55



#10808    05/13    $931.93



#10809    05/13    $558.34



#10810    05/17    $554.04



#10811    05/10    $1,270.51



#10812    05/10    $221.37



#10813    05/13    $499.13



#10814    05/13    $787.28

#10815    05/10    $2,145.92



STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC

Page: 12 of 12
Statement Period: May 01 2024-May 31 2024
Cust Ref #: 4365290398-719-E-***
Primary Account #: ████0398

#10816  05/13  $1,556.36



#10817  05/13  $446.46



#10819  05/29  $1,053.91



#10820  05/28  $567.49



#10821  05/28  $1,205.40



#10822  05/30  $630.20



#10823  05/28  $144.95



#10824  05/28  $145.40



#10825  05/28  $291.83



**Bank**

**America's Most Convenient Bank®**

Available Balance

# $205.26

Today's Beginning Balance                    **$65,205.26**

Pending

| Date | Type | Description | Credit | Balance |
|------|------|-------------|--------|---------|
| PENDING | | | | |
| 8/1/2019 | DEBIT | Pending Verification | -$65,000.00 | Pending |
| ACCOUNT HISTORY | | | | |
| 5/11/2024 | INT | INTEREST CREDIT | $205.26 | $65,205.26 |

# EAGLEBANK

Last statement: April 30, 2024
This statement: May 20, 2024
Total days in statement period: 20

SMOKECRAFT CLARENDON LLC
7104 LOCH LOMOND DR
BETHESDA MD 20817-4760

Page 1 of 1
XXXXXX6313
( 0)

Direct inquiries to:
301-986-1800

EagleBank
PO Box 34311
Bethesda MD 20827-9909

---

*FOR CYBER SAFETY TIPS, VISIT EAGLEBANKCORP.COM/SECURITY.*

---

** Closed Account - Final Statement

## Business Checking

| Account number | XXXXXX6313 | Beginning balance | $228.52 |
|---|---|---|---|
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $217.09 | Total subtractions | 228.52 |
| Avg collected balance | $217 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-20 | Debit Memo | 228.52 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 228.52 | 05-20 | 0.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with EagleBank*

You are expected to examine your account statement, records, or notices within 30 days. We may be relieved of any potential liability for multiple unauthorized signatures or alterations by the same wrongdoer if you do not notify us, in writing, within 30 days after your statement containing the first problem was made available to you. Please refer to your deposit account terms and conditions for additional information.

(For Consumer Accounts Only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, it you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3)Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  We will tell you the results of our investigation within 10 business days (5 if the transfer involved a point-of-sale transaction and 20 if a new account was involved) after we hear from you and will correct any error promptly. An account is considered a new account for 30 days after the first deposit is made. Otherwise, we will re-credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.



EQUAL HOUSING
LENDER
Member FDIC

Smokecraft Clarendon LLC

**1050 TD Bank CD, Period Ending 05/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 06/04/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 65,000.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 205.26 |
| Statement ending balance | 65,205.26 |
| | |
| Register balance as of 05/31/2024 | 65,205.26 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/11/2024 | Deposit | | | 205.26 |
| Total | | | | 205.26 |



*Statement Ending 05/31/2024*

**2275 Research Blvd.**
**Suite 600**
**Rockville, MD 20850**

**RETURN SERVICE REQUESTED**

SMOKECRAFT CLARENDON LLC | Page 1 of 2
*Customer Number: XXXXXXXX5611*

SMOKECRAFT CLARENDON LLC
7104 LOCH LOMOND DR
BETHESDA MD 20817-4760

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Branch |
| 📱 | Phone | (301) 468-8848 |
| 💻 | Website | www.capitalbankmd.com |

## Our NEW Reston Branch location is now open.





We are thrilled to announce that our new Reston Branch located at
**1900 Campus Commons Dr, Ste. 130 Reston, VA 20191** is now open.

Our team is excited to welcome you to our new location and are committed to
providing the exceptional service and solutions that you have come to expect
from Capital Bank.

Thank you for your continued trust and loyalty. We are grateful for the
opportunity to serve you and are excited to embark on this new chapter together.

To see all branch locations, visit **capitalbankmd.com/locations**

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXX5611 | $8.05 |

## BUSINESS CHECKING-XXXXXXXX5611

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$55.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $46.95 |
| 05/31/2024 | **Ending Balance** | **$8.05** |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/07/2024 | ARLINGTON CHAMBE ACH | $46.95 |
| | 1 item(s) totaling | $46.95 |

**WASHINGTON, DC**
1400 W St NW, Suite 170
Washington, DC 20009
202.861.2265
©2017 CAPITAL BANK, N.A. | WWW.CAPITALBANKMD.COM

**RESTON, VA**
10700 Parkridge Blvd., Suite 180
Reston, VA, 20191
540.227.8088

**ROCKVILLE, MD**
One Church Street, Suite 100
Rockville, MD, 20850
240.283.0416

**COLUMBIA, MD**
6711 Columbia Gateway Drive, Suite 170
Columbia, MD 21046
443.221.6866



SMOKECRAFT CLARENDON LLC          XXXXXXXX5611          Statement Ending 05/31/2024          Page 2 of 2

# BUSINESS CHECKING-XXXXXXXX5611 (continued)

### Daily Balances

| Date | Amount |
|------|--------|
| 05/07/2024 | $8.05 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWLS OUTSTANDING-
NOT CHARGED TO ACCOUNT

**BEFORE YOU START-**

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

PLEASE MAKE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances
2. Credit memos
3. Other automatic deposit

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic loan payments
2. Automatic savings transfers
3. Service charges
4. Debit memos
5. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT                    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                           $ _____

_____

_____

_____

TOTAL:                               $ _____

SUBTRACT --

WITHDRAWALS
OUTSTANDING$                         $ _____

BALANCE                              $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**THE FOLLOWING DISCLOSURES APPLY TO CONSUMER ACCOUNTS ONLY**

Please examine immediately and report if incorrect. If no reply is received within **30** days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt please call us at the number listed on the front of this statement as soon as possible. You may also contact us on the Web at the website also listed on the reverse side of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need the following information:
    (1) Your name and account number (if any)
    (2) A description of the error or the transfer about which you are unsure. Please explain clearly why you believe there is an error or why you need additional information.
    (3) The dollar amount of the suspected error

If you inform us by phone, we may require that you send us your complaint or question in writing within 10 business days.

We will determine within 10 business days after we hear from you whether an error occurred and will correct any error promptly. However, if we need more time, we may take up to 45 days to investigate your complaint or question. We may take up to 90 days if this is a point of sale or foreign transaction. If this is a new account (within 30 days of opening), we may take up to 20 business days to determine whether an error has occurred and, if we need more time, we may take up to 90 days. If we decide to extend our investigation, we will credit your account within 10 business days (20 business days if a new account) for the amount you think is in error, so that you have use of this money during the time it takes to complete our investigation. If we ask you to submit your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will let you know the results within three business days after completing our investigation. If we determine that there was no error, we will send you a written explanation. You may ask for copies of documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW:**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing notice error.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address noted on the reverse side of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
    (1) Your name and account number
    (2) The dollar amount of the suspected error
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item about which you are unsure

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take ant action to collect the amount in question.

A daily finance charge will be imposed on all credit advances made under your credit line imposed from the date of each credit advance based upon the "Daily Balance" method. We figure the finance charge on your credit line by applying the daily periodic rate(s) on the "Daily Balance" of your account for the billing cycle. To get the "Daily Balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

The minimum periodic payment required is shown on the front of this billing statement. You may pay off your credit line account at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid finance charges, and second to the principal outstanding balance outstanding on the credit line account. Periodic statements may be sent to you at the end of each billing cycle showing your credit line transactions.

Send payments and inquiries to the address noted on the reverse side of this form. Payments received after the close of business shall be deemed received on the following business day for the purposes of crediting your account.

This page left intentionally blank