| Fill in this information to identify the case: |
| --- |

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11      12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?     ❑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ❑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.     $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.     – $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*     + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ _____

   *(Exhibit E)*

Debtor Name _____    Case number_____

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $ _____

    *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?                _____

27. What is the number of employees as of the date of this monthly report?   _____

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____

30. How much have you paid this month in other professional fees?                                          $ _____

31. How much have you paid in total other professional fees since filing the case?                         $ _____

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:              $ _____

36. Total projected cash disbursements for the next month:       − $ _____

37. Total projected net cash flow for the next month:            = $ _____

---

Debtor Name _____   Case number_____

| | 8. Additional Information |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** _____    **Case Number:** _____

**Date Case was filed:** _____

This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

**Year:**

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| | | | |
| **TOTAL** | | | |

**Year:**

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| | | | |
| **TOTAL** | | | |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
JUNE 2024
EXHIBIT B

10. Accounts as of 6/30/24 include:

1. TD Bank Ending in: 0398 (Remains open as a "lockbox" account for cash collateral) and was converted to a DIP account by TD Bank mid-June.
2. TD Bank CD Ending in: 0387 (secured letter of credit for lease)
3. Capital Bank MD Ending in: 5611 (Capital Bank refused to close the account when attempted)

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Deposit Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount |
|------|------------------|-----|-----|------|------------------|-------|--------|
| 06/01/2024 | Journal Entry | sales | No | | Cash | -Split- | 274.80 |
| 06/01/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 9,167.47 |
| 06/02/2024 | Journal Entry | sales | No | | Cash | -Split- | 168.69 |
| 06/02/2024 | Deposit | | No | UberEats | | -Split- | 5,415.97 |
| 06/02/2024 | Deposit | | No | DoorDash Inc | | -Split- | 5,773.65 |
| 06/02/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 7,339.61 |
| 06/03/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 0.37 |
| 06/03/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 0.60 |
| 06/03/2024 | Journal Entry | sales | No | | Cash | -Split- | 112.45 |
| 06/03/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 2,648.87 |
| 06/04/2024 | Journal Entry | sales | No | | Cash | -Split- | 94.88 |
| 06/04/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,064.88 |
| 06/05/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 4,639.88 |
| 06/06/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,701.60 |
| 06/07/2024 | Journal Entry | sales | No | | Cash | -Split- | 210.60 |
| 06/07/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 7,465.21 |
| 06/08/2024 | Journal Entry | sales | No | | Cash | -Split- | 120.66 |
| 06/08/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 11,682.23 |
| 06/09/2024 | Journal Entry | bank adj | No | | | -Split- | 52.69 |
| 06/09/2024 | Journal Entry | sales | No | | Cash | -Split- | 464.40 |
| 06/09/2024 | Deposit | | No | UberEats | | -Split- | 3,936.68 |
| 06/09/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 4,000.71 |
| 06/09/2024 | Deposit | | No | DoorDash Inc | | -Split- | 4,029.23 |
| 06/10/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 0.12 |
| 06/10/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 4.36 |
| 06/10/2024 | Journal Entry | sales | No | | Cash | -Split- | 17.55 |
| 06/10/2024 | Deposit | | No | Amazon | VISA DDA REF - 401134   AMAZON RET 114 609084   WWW AMAZON CO * WA | 7110 B. Controllable Expenses:Operating Supplies F&B | 19.33 |
| 06/10/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,714.63 |
| 06/11/2024 | Journal Entry | sales | No | | Cash | -Split- | 192.48 |
| 06/11/2024 | Deposit | | No | | INTEREST CREDIT | 8101 Interest Income | 208.76 |
| 06/11/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,677.74 |
| 06/12/2024 | Deposit | | No | Toast Inc. | TOAST, INC.   20240531-3 | 7250 C. General & Administrative:Credit Card Commissions | 1.71 |
| 06/12/2024 | Journal Entry | sales | No | | Cash | -Split- | 223.00 |
| 06/12/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 1,975.59 |
| 06/13/2024 | Journal Entry | sales | No | | Cash | -Split- | 75.75 |
| 06/13/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,585.65 |
| 06/14/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 0.25 |
| 06/14/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 0.45 |
| 06/14/2024 | Journal Entry | sales | No | | Cash | -Split- | 105.53 |
| 06/14/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 5,632.08 |
| 06/15/2024 | Journal Entry | sales | No | | Cash | -Split- | 209.87 |
| 06/15/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 6,511.96 |
| 06/16/2024 | Journal Entry | sales | No | | Cash | -Split- | 424.67 |
| 06/16/2024 | Deposit | | No | DoorDash Inc | | -Split- | 2,842.83 |
| 06/16/2024 | Deposit | | No | UberEats | | -Split- | 4,852.50 |
| 06/16/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 15,516.07 |
| 06/17/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 4,319.11 |
| 06/18/2024 | Journal Entry | sales | No | | Cash | -Split- | 142.65 |
| 06/18/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,755.03 |
| 06/19/2024 | Journal Entry | sales | No | | Cash | -Split- | 48.00 |

| 06/19/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 4,857.63 | |
|---|---|---|---|---|---|---|---|---|
| 06/20/2024 | Deposit | | No | ez Cater | PAYONEER 7362   EDI PAYMNT | -Split- | 975.53 | |
| 06/20/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 2,318.45 | |
| 06/21/2024 | Journal Entry | sales | No | | Cash | -Split- | 27.44 | |
| 06/21/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 4,712.27 | |
| 06/22/2024 | Journal Entry | sales | No | | Cash | -Split- | 232.60 | |
| 06/22/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 5,406.95 | |
| 06/23/2024 | Journal Entry | W/O checks | No | | | -Split- | 24.75 | |
| 06/23/2024 | Journal Entry | sales | No | | Cash | -Split- | 146.23 | |
| 06/23/2024 | Journal Entry | W/O checks | No | check 9/4/22 Douglas Hill | -Split- | 250.00 | |
| 06/23/2024 | Journal Entry | W/O checks | No | check 7/1/22 Jeremy Remy Green | -Split- | 350.00 | |
| 06/23/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,406.08 | |
| 06/23/2024 | Deposit | | No | DoorDash Inc | | -Split- | 4,255.62 | |
| 06/23/2024 | Deposit | | No | UberEats | | -Split- | 5,176.43 | |
| 06/24/2024 | Journal Entry | sales | No | | Cash | -Split- | 46.43 | |
| 06/24/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 2,584.87 | |
| 06/25/2024 | Journal Entry | sales | No | | Cash | -Split- | 175.14 | |
| 06/25/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,681.56 | |
| 06/26/2024 | Deposit | | No | ez Cater | PAYONEER 7362   EDI PAYMNT | -Split- | 641.98 | |
| 06/26/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 1,735.04 | |
| 06/27/2024 | Deposit | | No | | | 7000 B. Controllable Expenses:Register Over/Short | 0.86 | |
| 06/27/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 3,782.89 | |
| 06/27/2024 | Deposit | | No | Smokecraft Holding | DEPOSIT | -Split- | 6,169.22 | |
| 06/28/2024 | Journal Entry | sales | No | | Cash | -Split- | 348.52 | |
| 06/28/2024 | Deposit | | No | | DEPOSIT | 6314 A. Payroll Expenses:Direct Labor - BOH | 2,559.28 | |
| 06/28/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 4,599.33 | |
| 06/29/2024 | Journal Entry | sales | No | | Cash | -Split- | 147.17 | |
| 06/29/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 6,174.31 | |
| 06/30/2024 | Journal Entry | sales | No | | Cash | -Split- | 99.60 | |
| 06/30/2024 | Journal Entry | bank adj | No | | | -Split- | 102.96 | |
| 06/30/2024 | Deposit | | No | DoorDash Inc | | -Split- | 3,273.82 | |
| 06/30/2024 | Deposit | | No | UberEats | | -Split- | 4,943.00 | |
| 06/30/2024 | Journal Entry | sales | No | | Credit Cards | -Split- | 5,056.29 | 210,686.05 |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount |
|------|------------------|-----|-----|------|------------------|-------|--------|
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | DD+ payroll fee | -Split- | -22,870.24 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | taxes - GL Report Summary | -Split- | -7,633.62 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Shane Conton | -Split- | -1,372.47 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Genesis Gonzales | -Split- | -1,240.23 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Sindy lopez | -Split- | -1,214.14 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Delmy Perez | -Split- | -988.97 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Miguel Sanchez | -Split- | -853.28 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Trinidad Hernandez | -Split- | -575.87 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Sabino Lopez | -Split- | -238.04 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Sandy Contreras | -Split- | -222.60 |
| 06/02/2024 | Journal Entry | Payroll JE 05/20-6/2 | No | | Urias Okeefe | -Split- | -183.79 |
| 06/03/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -2,494.76 |
| 06/03/2024 | Bill Payment (Check) | 5001 | No | TriMark Adams-Burch | 20286 | Accounts Payable (A/P) | -677.96 |
| 06/03/2024 | Bill Payment (Check) | | No | marginedge | | Accounts Payable (A/P) | -300.00 |
| 06/03/2024 | Bill Payment (Check) | To print | No | Virginia Alcoholic Beverage Control Authority | 752511 | Accounts Payable (A/P) | -83.97 |
| 06/03/2024 | Expense | | No | Commonwealth Of Virginia-State Corporation Commission | Payment For Vendor Commonwealth Of Virginia-State Corporation Commission For Invoice 202406035059144 | 7230 C. General & Administrative:Licenses & Permits | -50.00 |
| 06/03/2024 | Bill Payment (Check) | | No | Google LLC | | Accounts Payable (A/P) | -15.26 |
| 06/03/2024 | Expense | | No | | | 7000 B. Controllable Expenses:Register Over/Short | -0.29 |
| 06/04/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -2,963.75 |
| 06/04/2024 | Expense | | No | Restaurant Depot | Payment For Vendor Restaurant Depot | -Split- | -1,169.59 |
| 06/04/2024 | Bill Payment (Check) | 5007 | No | ALSCO | Invoice Numbers: LALE1096050 | Accounts Payable (A/P) | -217.27 |
| 06/04/2024 | Expense | | No | | | 7000 B. Controllable Expenses:Register Over/Short | -2.80 |
| 06/05/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US 5O34N8LX3      AMZN COM BILL * WA | 7110 B. Controllable Expenses:Operating Supplies F&B | -162.34 |
| 06/05/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON COM XX6C856M3        AMZN COM BILL * WA | 7110 B. Controllable Expenses:Operating Supplies F&B | -98.34 |
| 06/05/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 401134   AMAZON RET 114 609084       WWW AMAZON CO * WA | 7110 B. Controllable Expenses:Operating Supplies F&B | -72.72 |
| 06/06/2024 | Bill Payment (Check) | ACH | No | Arlington County Treasurer | BTN-1000987092-03 | Accounts Payable (A/P) | -2,037.49 |
| 06/06/2024 | Bill Payment (Check) | 5006 | No | TriMark Adams-Burch | Invoice Numbers: 6429022-00 | Accounts Payable (A/P) | -140.72 |
| 06/06/2024 | Journal Entry | VA ABC | No | | Vendor: Virginia ABC | -Split- | -89.99 |
| 06/07/2024 | Bill Payment (Check) | 5003 | No | Restaurant Depot | Invoice Numbers: I2748 | Accounts Payable (A/P) | -2,026.90 |
| 06/07/2024 | Bill Payment (Check) | | No | Chill-Craft Company Inc. | | Accounts Payable (A/P) | -1,236.00 |
| 06/07/2024 | Bill Payment (Check) | | No | Lyon Bakery | | Accounts Payable (A/P) | -453.06 |
| 06/07/2024 | Bill Payment (Check) | 5002 | No | TriMark Adams-Burch | Invoice Numbers: 6430758-00 | Accounts Payable (A/P) | -448.89 |
| 06/07/2024 | Bill Payment (Check) | | No | Virginia Alcoholic Beverage Control Authority | | Accounts Payable (A/P) | -335.97 |
| 06/07/2024 | Expense | | No | | VISA DDA PUR AP - 474455   PARKX 3003 WASHINGTON BL   ARLINGTON   * VA | 6540 A. Payroll Expenses:Parking | -200.00 |
| 06/07/2024 | Bill Payment (Check) | | No | Bowie Produce | | Accounts Payable (A/P) | -187.25 |
| 06/07/2024 | Bill Payment (Check) | | No | ULINE INC. | | Accounts Payable (A/P) | -187.13 |
| 06/07/2024 | Bill Payment (Check) | | No | Fourth Enterprises, LLC | | Accounts Payable (A/P) | -128.60 |
| 06/07/2024 | Bill Payment (Check) | | No | Premium Distributors | | Accounts Payable (A/P) | -121.10 |
| 06/07/2024 | Bill Payment (Check) | | No | Spiceology | | Accounts Payable (A/P) | -57.24 |
| 06/07/2024 | Expense | | No | Arlington Chamber of Commerce | ARLINGTON CHAMBE ACH | 7270 C. General & Administrative:Dues & Subscriptions | -48.00 |
| 06/07/2024 | Journal Entry | CC | No | | Vendor: Amazon.com | -Split- | -35.26 |
| 06/07/2024 | Bill Payment (Check) | | No | MtoM Consulting, LLC | | Accounts Payable (A/P) | -30.00 |
| 06/07/2024 | Journal Entry | CC | No | | Vendor: Flash Parking | -Split- | -17.00 |
| 06/07/2024 | Journal Entry | CC | No | | Vendor: Safeway | -Split- | -5.03 |
| 06/08/2024 | Journal Entry | CC | No | | Vendor: Giant | -Split- | -31.93 |
| 06/09/2024 | Journal Entry | CC | No | | Vendor: Giant | -Split- | -30.30 |
| 06/10/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -1,471.81 |
| 06/10/2024 | Journal Entry | Debit card | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | -Split- | -1,293.74 |
| 06/10/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | | Accounts Payable (A/P) | -1,089.49 |
| 06/10/2024 | Bill Payment (Check) | 5004 | No | TriMark Adams-Burch | Invoice Numbers: 6431264-00 | Accounts Payable (A/P) | -707.51 |

| Date | Type | Num | Clr | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|---|
| 06/10/2024 | Journal Entry | CC | No | | Vendor: ULINE | -Split- | -242.00 |
| 06/10/2024 | Bill Payment (Check) | 5005 | No | TriMark Adams-Burch | Invoice Numbers: 6431280-00 | Accounts Payable (A/P) | -17.22 |
| 06/10/2024 | Expense | | No | | | 7000 B. Controllable Expenses:Register Over/Short | -4.60 |
| 06/10/2024 | Expense | | No | | | 7000 B. Controllable Expenses:Register Over/Short | -0.45 |
| 06/11/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -4,330.58 |
| 06/11/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -4,084.69 |
| 06/11/2024 | Bill Payment (Check) | 5009 | No | ALSCO | Invoice Numbers: LALE1097113 | Accounts Payable (A/P) | -204.93 |
| 06/11/2024 | Journal Entry | CC | No | | Vendor: Amazon.com | -Split- | -54.79 |
| 06/12/2024 | Journal Entry | CC | No | | Vendor: Restaurant Depot | -Split- | -1,605.45 |
| 06/12/2024 | Bill Payment (Check) | 5010 | No | Comcast (EFT) | 8299610252892194 | Accounts Payable (A/P) | -643.85 |
| 06/12/2024 | Bill Payment (Check) | | No | Republic National | | Accounts Payable (A/P) | -556.56 |
| 06/12/2024 | Journal Entry | CC | No | | Vendor: Mailchimp | -Split- | -285.00 |
| 06/12/2024 | Journal Entry | CC | No | | Vendor: Amazon.com | -Split- | -37.55 |
| 06/13/2024 | Bill Payment (Check) | | No | ULINE INC. | 18624230 | Accounts Payable (A/P) | -516.27 |
| 06/13/2024 | Journal Entry | CC | No | | Vendor: Flash Parking | -Split- | -20.00 |
| 06/14/2024 | Bill Payment (Check) | | No | Virginia Alcoholic Beverage Control Authority | 752511 | Accounts Payable (A/P) | -3,970.00 |
| 06/14/2024 | Journal Entry | Debit card | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | -Split- | -1,253.38 |
| 06/14/2024 | Bill Payment (Check) | 5010 | No | TriMark Adams-Burch | 20286 | Accounts Payable (A/P) | -959.03 |
| 06/14/2024 | Bill Payment (Check) | | No | Bowie Produce | | Accounts Payable (A/P) | -738.25 |
| 06/14/2024 | Bill Payment (Check) | | No | Chill-Craft Company Inc. | | Accounts Payable (A/P) | -573.01 |
| 06/14/2024 | Bill Payment (Check) | | No | Lyon Bakery | | Accounts Payable (A/P) | -471.96 |
| 06/14/2024 | Bill Payment (Check) | | No | VA Eagle Distributing | | Accounts Payable (A/P) | -268.49 |
| 06/14/2024 | Journal Entry | CC | No | | Vendor: Virginia ABC | -Split- | -262.42 |
| 06/14/2024 | Bill Payment (Check) | | No | Premium Distributors | | Accounts Payable (A/P) | -213.06 |
| 06/14/2024 | Journal Entry | CC | No | | Vendor: Restaurant Depot | -Split- | -128.17 |
| 06/14/2024 | Bill Payment (Check) | | No | Logan Food Company | | Accounts Payable (A/P) | -127.50 |
| 06/14/2024 | Expense | | No | | | 7000 B. Controllable Expenses:Register Over/Short | -0.48 |
| 06/15/2024 | Journal Entry | CC | No | | Vendor: Giant | -Split- | -26.05 |
| 06/15/2024 | Journal Entry | CC | No | | Vendor: Trader Joe's | -Split- | -9.06 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | DD+ payroll fee | -Split- | -23,704.04 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | taxes - GL Report Summary | -Split- | -7,578.54 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Urias Okeefe | -Split- | -1,665.05 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Genesis Gonzales | -Split- | -1,201.73 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Miguel Sanchez | -Split- | -763.19 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Delmy Perez | -Split- | -761.32 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Sindy lopez | -Split- | -738.54 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Trinidad Hernandez | -Split- | -677.71 |
| 06/16/2024 | Journal Entry | Payroll JE 06.3-06.16 | No | | Ever Cardona | -Split- | -123.52 |
| 06/16/2024 | Journal Entry | bank adj | No | | | -Split- | -68.87 |
| 06/16/2024 | Journal Entry | CC | No | | Vendor: Trader Joe's | -Split- | -6.03 |
| 06/17/2024 | Journal Entry | CC | No | | Vendor: Restaurant Depot | -Split- | -1,982.62 |
| 06/17/2024 | Bill Payment (Check) | 5011 | No | TriMark Adams-Burch | 20286 | Accounts Payable (A/P) | -585.18 |
| 06/17/2024 | Bill Payment (Check) | | No | Toast Inc. | | Accounts Payable (A/P) | -389.75 |
| 06/17/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -61.47 |
| 06/17/2024 | Journal Entry | CC | No | | Vendor: Dropbox | -Split- | -54.00 |
| 06/17/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL 1C4I52GH3   AMZN COM BILL * WA | 7110 B. Controllable Expenses:Operating Supplies F&B | -37.09 |
| 06/17/2024 | Bill Payment (Check) | | No | The Collection at Chevy Chase | | Accounts Payable (A/P) | -6.00 |
| 06/18/2024 | Bill Payment (Check) | 5012 | No | ALSCO | 24002628 | Accounts Payable (A/P) | -209.94 |
| 06/18/2024 | Journal Entry | CC | No | | Vendor: Spiceology | -Split- | -100.91 |
| 06/18/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 401134   AMAZON MAR 112 610101   HTTPSAMAZON C * WA | 7110 B. Controllable Expenses:Operating Supplies F&B | -20.77 |
| 06/18/2024 | Journal Entry | CC | No | | Vendor: Giant | -Split- | -4.94 |
| 06/19/2024 | Bill Payment (Check) | EFT38332447 | No | Specialty Beverage | Invoice Numbers: 296488 | Accounts Payable (A/P) | -205.00 |
| 06/19/2024 | Bill Payment (Check) | EFT13985084 | No | Specialty Beverage | Invoice Numbers: 296489 | Accounts Payable (A/P) | -159.00 |
| 06/20/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | Accounts Payable (A/P) | -9,066.19 |
| 06/20/2024 | Bill Payment (Check) | | No | Washington Gas | | Accounts Payable (A/P) | -841.68 |
| 06/20/2024 | Journal Entry | VA ABC | No | | Vendor: Virginia ABC | -Split- | -593.58 |
| 06/20/2024 | Journal Entry | Uline | No | | Vendor: ULINE | -Split- | -187.02 |

| Date | Type | Num | | No | Name | Memo | | Account | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/2024 | Expense | | | No | Arlington County Treasurer | ARLINGTON COUNTY ARLCO PMT | | 2000 Sales Tax Payable | -7,209.89 | |
| 06/21/2024 | Bill Payment (Check) | | | No | VRA Cleaning Services LLC | | | Accounts Payable (A/P) | -3,680.00 | |
| 06/21/2024 | Bill Payment (Check) | | | No | Finance A La Carte LLC | | | Accounts Payable (A/P) | -2,500.00 | |
| 06/21/2024 | Bill Payment (Check) | | | No | Magnolia Plumbing | | | Accounts Payable (A/P) | -2,210.71 | |
| 06/21/2024 | Expense | | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | VISA DDA PUR AP - 469216   METRO MEAT SEA | 888 264 7647  * MD | 6110 Cost of Sales:Meat Cost | -1,135.45 | |
| 06/21/2024 | Bill Payment (Check) | | | No | GWWC, LLC | | | Accounts Payable (A/P) | -750.00 | |
| 06/21/2024 | Journal Entry | Buckhead | | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | | -Split- | -652.88 | |
| 06/21/2024 | Bill Payment (Check) | | | No | Lyon Bakery | | | Accounts Payable (A/P) | -646.26 | |
| 06/21/2024 | Bill Payment (Check) | | | No | Bowie Produce | | | Accounts Payable (A/P) | -448.50 | |
| 06/21/2024 | Bill Payment (Check) | | | No | Logan Food Company | | | Accounts Payable (A/P) | -127.50 | |
| 06/21/2024 | Expense | | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL RG4RF9B10   AMZN COM BILL * WA | | 7110 B. Controllable Expenses:Operating Supplies F&B | -29.87 | |
| 06/21/2024 | Expense | | | No | | | | 7000 B. Controllable Expenses:Register Over/Short | -0.65 | |
| 06/22/2024 | Journal Entry | Canva | | No | | Vendor: Canva | | -Split- | -14.99 | |
| 06/23/2024 | Journal Entry | Intuit | | No | | Vendor: Intuit | | -Split- | -98.25 | |
| 06/24/2024 | Expense | | | No | VA Department of Taxation | VA DEPT TAXATION TAX PAYMEN | | 2000 Sales Tax Payable | -9,404.42 | |
| 06/24/2024 | Bill Payment (Check) | | | No | Reinhart Food Service (PFG) | | | Accounts Payable (A/P) | -5,856.15 | |
| 06/24/2024 | Bill Payment (Check) | | | No | Reinhart Food Service (PFG) | | | Accounts Payable (A/P) | -5,303.47 | |
| 06/24/2024 | Bill Payment (Check) | | | No | TriMark Adams-Burch | CHECK 5013 | | Accounts Payable (A/P) | -1,025.75 | |
| 06/24/2024 | Journal Entry | VA ABC | | No | | Vendor: Virginia ABC | | -Split- | -410.88 | |
| 06/24/2024 | Expense | | | No | Canva (CC) | VISA DDA PUR AP - 401134   CANVA I04190 38819119   HTTPSCANVA CO * DE | | 7190 C. General & Administrative:Other Contracted Services-Admin | -14.99 | |
| 06/25/2024 | Bill Payment (Check) | 5014 | | No | ALSCO | Invoice Numbers: LALE1099238 | | Accounts Payable (A/P) | -247.92 | |
| 06/26/2024 | Journal Entry | Buckhead | | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | | -Split- | -1,308.89 | |
| 06/26/2024 | Bill Payment (Check) | 5015 | | No | TriMark Adams-Burch | Invoice Numbers: 6436462-00 | | Accounts Payable (A/P) | -1,107.57 | |
| 06/26/2024 | Expense | | | No | State Farm | VISA DDA PUR AP - 494300   STATE FARM INSURANCE   800 956 6310  * IL | | 7285 C. General & Administrative:Gen. Liab Insur/Key Man | -182.34 | |
| 06/27/2024 | Bill Payment (Check) | ACH | | No | Dominion Energy Virginia | | | Accounts Payable (A/P) | -2,234.62 | |
| 06/27/2024 | Bill Payment (Check) | | | No | Open Table Inc. | | | Accounts Payable (A/P) | -595.50 | |
| 06/27/2024 | Journal Entry | Giant | | No | | Vendor: Giant | | -Split- | -37.03 | |
| 06/27/2024 | Journal Entry | Adobe | | No | | Vendor: Adobe Inc. | | -Split- | -21.19 | |
| 06/27/2024 | Expense | | | No | | | | 7000 B. Controllable Expenses:Register Over/Short | -13.29 | |
| 06/27/2024 | Journal Entry | Trader Joes | | No | | Vendor: Trader Joe's | | -Split- | -4.81 | |
| 06/27/2024 | Expense | | | No | | | | 7000 B. Controllable Expenses:Register Over/Short | -0.60 | |
| 06/27/2024 | Expense | | | No | | | | 7000 B. Controllable Expenses:Register Over/Short | -0.44 | |
| 06/27/2024 | Expense | | | No | | | | 7000 B. Controllable Expenses:Register Over/Short | -0.43 | |
| 06/28/2024 | Bill Payment (Check) | | | No | Lyon Bakery | | | Accounts Payable (A/P) | -1,096.16 | |
| 06/28/2024 | Bill Payment (Check) | | | No | Safety First Services | | | Accounts Payable (A/P) | -1,050.00 | |
| 06/28/2024 | Bill Payment (Check) | | | No | Bowie Produce | | | Accounts Payable (A/P) | -325.50 | |
| 06/28/2024 | Bill Payment (Check) | | | No | Logan Food Company | | | Accounts Payable (A/P) | -212.50 | |
| 06/28/2024 | Journal Entry | Uline | | No | | Vendor: ULINE | | -Split- | -187.13 | |
| 06/29/2024 | Journal Entry | Trader Joes | | No | | Vendor: Trader Joe's | | -Split- | -14.10 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | DD+ payroll fee | | -Split- | -19,603.42 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | taxes - GL Report Summary | | -Split- | -7,367.93 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Andrew Darneille | | -Split- | -4,102.51 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Urias Okeefe | | -Split- | -1,572.39 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Genesis Gonzales | | -Split- | -1,009.10 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Delmy Perez | | -Split- | -971.75 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Sindy lopez | | -Split- | -730.30 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Miguel Sanchez | | -Split- | -598.34 | |
| 06/30/2024 | Journal Entry | Payroll JE 6.17-6.30 | | No | | Trinidad Hernandez | | -Split- | -571.07 | |
| 06/30/2024 | Journal Entry | Google | | No | | Vendor: Google LLC | | -Split- | -15.26 | -218,213.89 |

**Smokecraft Clarendon LLC**
**MOR EXHIBIT E - Vendor Balance Detail**
As of June 30, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| **KBS III 3003 Washington LLC** | | | | | | | | | |
| | 6/22/2024 | Bill | | 7/1/2024 | 18,111.14 | 18,111.14 | $ | 18,111.14 | Payment Scheduled for 7/1/24 |
| **Total for KBS III 3003 Washington LLC** | | | | | $ 18,111.14 | $ 18,111.14 | | | |
| **Toast Inc.** | | | | | | | | | |
| | 05/10/2024 | Bill | INV4562080 | 05/10/2024 | 389.75 | 389.75 | $ | 389.75 Auto-Draw | Contacting Toast as to why this has yet to be drawn |
| **Total for Toast Inc.** | | | | | $ 389.75 | $ 389.75 | | | |
| **Washington Gas** | | | | | | | | | |
| | 06/28/2024 | Bill | | 7/22/2024 | 753.41 | 753.41 | $ | 753.41 | Payment Scheduled for 7/22/24 |
| **Total for Washington Gas** | | | | | $ 753.41 | $ 753.41 | | | |
| **Virginia Meals Tax** | | | | | | | | | |
| | 6/30/2024 | | | 7/22/2024 | 16,940.16 | 16,940.16 | $ | 16,940.16 | |
| **Total for Virginia Meals Tax** | | | | | $ 16,940.16 | $ 16,940.16 | | | |
| **Employee Tips** | | | | 7/5/2024 | | | | | |
| | | | | | 9,172.66 | 9,172.66 | $ | 9,172.66 | |
| **Total for Employee Tips** | | | | | $ 9,172.66 | $ 9,172.66 | | | |
| **TOTAL** | | | | | $ 45,367.12 | $ 45,367.12 | $ | 45,367.12 | |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
Jun-24
EXHIBIT F

**Receivables**

| | | |
|---|---|---|
| UberEats | $ | 4,943.00 |
| DoorDash | $ | 3,273.82 |
| ezCater | $ | 2,040.99 |
| Toast CC Transactions | $ | 19,612.82 |
| Daily Cash Deposits | $ | 538.00 |
| | | |
| **Total** | **$** | **30,408.63** |



CAPITAL
BANK
PARTNERS in YOUR VISION

**2275 Research Blvd.**
**Suite 600**
**Rockville, MD 20850**

**RETURN SERVICE REQUESTED**

SMOKECRAFT CLARENDON LLC
7104 LOCH LOMOND DR
BETHESDA MD 20817-4760

*Statement Ending 06/28/2024*

*SMOKECRAFT CLARENDON LLC*  Page 1 of 2
*Customer Number: XXXXXXXX5611*

*Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch | Main Branch |
| 📱 | Phone | (301) 468-8848 |
| 💻 | Website | www.capitalbankmd.com |

## Our NEW Reston Branch location is now open.



We are thrilled to announce that our new Reston Branch located at **1900 Campus Commons Dr, Ste. 130 Reston, VA 20191** is now open.

Our team is excited to welcome you to our new location and are committed to providing the exceptional service and solutions that you have come to expect from Capital Bank.

Thank you for your continued trust and loyalty. We are grateful for the opportunity to serve you and are excited to embark on this new chapter together.

 To see all branch locations, visit **capitalbankmd.com/locations**

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXX5611 | $8.05 |

## BUSINESS CHECKING-XXXXXXXX5611

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$8.05** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/28/2024 | **Ending Balance** | **$8.05** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**WASHINGTON, DC**
1400 W St NW, Suite 170
Washington, DC 20009
202.861.2265
©2017 CAPITAL BANK, N.A. | WWW.CAPITALBANKMD.COM

**RESTON, VA**
10700 Parkridge Blvd, Suite 180
Reston, VA, 20191
540.227.8088

**ROCKVILLE, MD**
One Church Street, Suite 100
Rockville, MD, 20850
240.283.0416

**COLUMBIA, MD**
6711 Columbia Gateway Drive, Suite 170
Columbia, MD 21046
443.221.6866



Member FDIC

This page left intentionally blank

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWLS OUTSTANDING- NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START-**

PLEASE MAKE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances
2. Credit memos
3. Other automatic deposit

YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:
1. Automatic loan payments
2. Automatic savings transfers
3. Service charges
4. Debit memos
5. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

_____

TOTAL: $ _____

SUBTRACT --

WITHDRAWALS OUTSTANDING$ $ _____

BALANCE $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

**THE FOLLOWING DISCLOSURES APPLY TO CONSUMER ACCOUNTS ONLY**

Please examine immediately and report if incorrect. If no reply is received within **30** days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt please call us at the number listed on the front of this statement as soon as possible. You may also contact us on the Web at the website also listed on the reverse side of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need the following information:

(1) Your name and account number (if any)
(2) A description of the error or the transfer about which you are unsure. Please explain clearly why you believe there is an error or why you need additional information.
(3) The dollar amount of the suspected error

If you inform us by phone, we may require that you send us your complaint or question in writing within 10 business days.

We will determine within 10 business days after we hear from you whether an error occurred and will correct any error promptly. However, if we need more time, we may take up to 45 days to investigate your complaint or question. We may take up to 90 days if this is a point of sale or foreign transaction. If this is a new account (within 30 days of opening), we may take up to 20 business days to determine whether an error has occurred and, if we need more time, we may take up to 90 days. If we decide to extend our investigation, we will credit your account within 10 business days (20 business days if a new account) for the amount you think is in error, so that you will have use of this money during the time it takes to complete our investigation. If we ask you to submit your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will let you know the results within three business days after completing our investigation. If we determine that there was no error, we will send you a written explanation. You may ask for copies of documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW:**

This is a summary of your rights: a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing notice error.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address noted on the reverse side of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number
(2) The dollar amount of the suspected error
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item about which you are unsure

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take ant action to collect the amount in question.

A daily finance charge will be imposed on all credit advances made under your credit line imposed from the date of each creditadvance based upon the "Daily Balance" method. We figure the finance charge on your credit line by applying the daily periodic rate(s) on the "Daily Balance" of your account for the billing cycle. Toget the "Daily Balance" take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

The minimum periodic payment required is shown on the front of this billing statement. You may pay off your credit line account at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid finance charges, and second to the principa outstanding balance outstanding on the credit line account. Periodic statements may be sent to you at the end of each billing cycle showing your credit line transactions.

Send payments and inquiries to the address noted on the reverse side of this form. Payments received after the close of business shall be deemed received on the following business day for the purposes of crediting your account.

This page left intentionally blank

Smokecraft Clarendon LLC

**1010 Capital Bank MD, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/08/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 8.05 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 8.05 |
| | |
| Uncleared transactions as of 06/30/2024 | -48.00 |
| Register balance as of 06/30/2024 | -39.95 |

**Additional Information**

Uncleared checks and payments as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/07/2024 | Expense | | Arlington Chamber of Comme… | -48.00 |
| Total | | | | -48.00 |



# TD Bank

**America's Most Convenient Bank®**

T    **STATEMENT OF ACCOUNT**



SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G
3003 WASHINGTON BLVD STE 101
ARLINGTON VA  22201-2194

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ████1664 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Account # ████1664

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 20,686.63 | Average Collected Balance | 26,670.53 |
| Deposits | 12,964.51 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 176,117.51 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 20,297.14 | Days in Period | 30 |
| Electronic Payments | 150,023.27 | | |
| Other Withdrawals | 14,664.52 | | |
| Ending Balance | 24,783.72 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEPOSIT | 215.00 |
| 06/03 | DEPOSIT | 140.00 |
| 06/03 | DEPOSIT | 65.70 |
| 06/03 | DEPOSIT | 27.00 |
| 06/04 | DEPOSIT | 272.00 |
| 06/04 | DEPOSIT | 154.00 |
| 06/10 | DEPOSIT | 449.00 |
| 06/10 | DEPOSIT | 206.00 |
| 06/10 | DEPOSIT | 112.00 |
| 06/10 | DEPOSIT | 104.00 |
| 06/10 | DEPOSIT | 95.00 |
| 06/14 | DEPOSIT | 223.00 |
| 06/14 | DEPOSIT | 192.00 |
| 06/14 | DEPOSIT | 76.00 |
| 06/14 | DEPOSIT | 18.00 |
| 06/18 | DEPOSIT | 386.00 |
| 06/18 | DEPOSIT | 188.00 |
| 06/18 | DEPOSIT | 96.00 |
| 06/21 | DEPOSIT | 142.00 |
| 06/21 | DEPOSIT | 48.00 |
| 06/27 | DEPOSIT | 6,169.22 |
| 06/27 | DEPOSIT | 411.38 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:        2 of 10

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 24,783.72 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | 1664 |

---

### DAILY ACCOUNT ACTIVITY

**Deposits (continued)**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/27 | DEPOSIT | | 232.00 |
| 06/27 | DEPOSIT | | 176.00 |
| 06/27 | DEPOSIT | | 134.93 |
| 06/27 | DEPOSIT | | 46.00 |
| 06/27 | DEPOSIT | | 27.00 |
| 06/28 | DEPOSIT | | 2,559.28 |
| | | Subtotal: | 12,964.51 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | CCD DEPOSIT, TOAST DEP JUN 02 ****395300LDUOI | 9,167.47 |
| 06/03 | CCD DEPOSIT, TOAST DEP JUN 01 ****395300LCE9M | 4,896.19 |
| 06/03 | CCD DEPOSIT, TOAST DEP MAY 31 ****395300LAYZ7 | 2,198.69 |
| 06/04 | CCD DEPOSIT, TOAST DEP JUN 03 ****395300LF8UA | 7,339.61 |
| 06/04 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT NSQW0X5W670OQB8 | 5,415.97 |
| 06/05 | CCD DEPOSIT, TOAST DEP JUN 04 ****395300LGR6V | 2,648.87 |
| 06/06 | CCD DEPOSIT, TOAST DEP JUN 05 ****395300LHXOZ | 3,064.88 |
| 06/07 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-A2W0O6Q1B2L4 | 5,773.65 |
| 06/07 | CCD DEPOSIT, TOAST DEP JUN 06 ****395300LJ8J4 | 4,639.88 |
| 06/10 | CCD DEPOSIT, TOAST DEP JUN 09 ****395300LNDZ2 | 11,682.23 |
| 06/10 | CCD DEPOSIT, TOAST DEP JUN 08 ****395300LLZTM | 7,465.21 |
| 06/10 | CCD DEPOSIT, TOAST DEP JUN 07 ****395300LKLNU | 3,701.60 |
| 06/10 | DEBIT CARD CREDIT, *****04036545477, AUT 060624 VISA DDA REF AMAZON RET 114 609084    WWW AMAZON CO * WA | 19.33 |
| 06/11 | CCD DEPOSIT, TOAST DEP JUN 10 ****395300LOPDI | 4,000.71 |
| 06/11 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT Z8VJN4WZ5XREFEA | 3,936.68 |
| 06/12 | CCD DEPOSIT, TOAST DEP JUN 11 ****395300LPVYI | 3,714.63 |
| 06/12 | CCD DEPOSIT, TOAST, INC. 20240531-3 ***-*82-0225 | 1.71 |
| 06/13 | CCD DEPOSIT, TOAST DEP JUN 12 ****395300LR2O7 | 3,677.74 |
| 06/14 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-B0Z3D7A2R8E1 | 4,029.23 |
| 06/14 | CCD DEPOSIT, TOAST DEP JUN 13 ****395300LSDM9 | 1,975.59 |
| 06/17 | CCD DEPOSIT, TOAST DEP JUN 16 ****395300LWJM9 | 6,511.96 |
| 06/17 | CCD DEPOSIT, TOAST DEP JUN 15 ****395300LV50K | 5,632.08 |
| 06/17 | CCD DEPOSIT, TOAST DEP JUN 14 ****395300LTQRK | 3,585.65 |
| 06/18 | CCD DEPOSIT, TOAST DEP JUN 17 ****395300LXV0Y | 15,516.07 |
| 06/18 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT RWTHPGLQ9DCV16T | 4,852.50 |
| 06/20 | CCD DEPOSIT, TOAST DEP JUN 18 ****395300LZ0YJ | 4,319.11 |
| 06/20 | CCD DEPOSIT, TOAST DEP JUN 19 ****395300M06ZQ | 3,755.03 |
| 06/20 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84478622841 | 975.53 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 4 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ████1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/21 | CCD DEPOSIT, TOAST DEP JUN 20 ****395300M1I0G | 4,857.63 |
| 06/21 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-L9A3U8S8V4O5 | 2,842.83 |
| 06/24 | CCD DEPOSIT, TOAST DEP JUN 23 ****395300M5OFC | 5,406.95 |
| 06/24 | CCD DEPOSIT, TOAST DEP JUN 22 ****395300M49F2 | 4,712.27 |
| 06/24 | CCD DEPOSIT, TOAST DEP JUN 21 ****395300M2VJ7 | 2,318.45 |
| 06/25 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 2VDOB4FKX1KF2PV | 5,176.43 |
| 06/25 | CCD DEPOSIT, TOAST DEP JUN 24 ****395300M6ZVW | 3,406.08 |
| 06/26 | CCD DEPOSIT, TOAST DEP JUN 25 ****395300M868Z | 2,584.87 |
| 06/26 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84488503479 | 641.98 |
| 06/27 | CCD DEPOSIT, TOAST DEP JUN 26 ****395300M9D3W | 3,681.56 |
| 06/28 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-I7Y9L5H1Y3X5 | 4,255.62 |
| 06/28 | CCD DEPOSIT, TOAST DEP JUN 27 ****395300MAO8Q | 1,735.04 |
| | Subtotal: | 176,117.51 |

### Checks Paid

No. Checks: 27          ¹Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 06/20 | 5001 | 677.96 | 06/10 | 10826* | 1,240.23 |
| 06/10 | 5002 | 448.89 | 06/11 | 10827 | 988.97 |
| 06/10 | 5003 | 2,026.90 | 06/11 | 10828 | 575.87 |
| 06/14 | 5004 | 707.51 | 06/10 | 10829 | 1,214.14 |
| 06/14 | 5005 | 17.22 | 06/10 | 10830 | 1,372.47 |
| 06/20 | 5006 | 140.72 | 06/12 | 10831 | 853.28 |
| 06/13 | 5007 | 217.27 | 06/10 | 10832 | 222.60 |
| 06/12 | 5009* | 204.93 | 06/07 | 10834* | 183.79 |
| 06/18 | 5010 | 959.03 | 06/24 | 10835 | 1,201.73 |
| 06/24 | 5011 | 585.18 | 06/24 | 10836 | 761.32 |
| 06/20 | 5012 | 209.94 | 06/25 | 10837 | 677.71 |
| 06/24 | 5013 | 1,025.75 | 06/24 | 10839* | 763.19 |
| 06/26 | 5014 | 247.92 | 06/21 | 10840 | 1,665.05 |
| 06/27 | 5015 | 1,107.57 | | | |
| | | | | Subtotal: | 20,297.14 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 2,194.76 |
| 06/03 | CCD DEBIT, INTUIT 81625202 BILL_PAY BOWIE PRODUCE | 1,166.00 |
| 06/03 | CCD DEBIT, INTUIT 38378012 BILL_PAY GWWC, LLC | 750.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 5 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ████1664 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DBCRD PUR AP, *****04036545477, AUT 053124 VISA DDA PUR AP<br>METRO MEAT SEA        888 264 7647 * MD | 550.22 |
| 06/03 | CCD DEBIT, INTUIT 79653543 BILL_PAY LYON BAKERY | 506.94 |
| 06/03 | CCD DEBIT, MARGINEDGE CO SALE | 300.00 |
| 06/03 | CCD DEBIT, INTUIT 84503786 BILL_PAY LOGAN FOOD COMP | 127.50 |
| 06/03 | DBCRD PMT AP, *****04036545477, AUT 060124 VISA DDA PUR AP<br>GOOGLE GSUITE SMOKECR    CC GOOGLE COM * CA | 15.26 |
| 06/04 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 2,963.75 |
| 06/04 | DEBIT POS AP, *****04036545477, AUT 060124 DDA PURCHASE AP<br>RESTAURANT DEPOT        ALEXANDRIA  * VA | 1,169.59 |
| 06/04 | DBCRD PUR AP, *****04036545477, AUT 060324 VISA DDA PUR AP<br>VCN VIRGINIASCC        866 255 1857 * VA | 50.00 |
| 06/05 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 22,870.24 |
| 06/05 | DBCRD PUR AP, *****04036545477, AUT 060324 VISA DDA PUR AP<br>AMZN MKTP US 5O34N8LX3    AMZN COM BILL * WA | 162.34 |
| 06/05 | DBCRD PUR AP, *****04036545477, AUT 060324 VISA DDA PUR AP<br>AMAZON COM XX6C856M3    AMZN COM BILL * WA | 98.34 |
| 06/05 | DBCRD PUR AP, *****04036545477, AUT 060124 VISA DDA PUR AP<br>AMAZON RET 114 609084    WWW AMAZON CO * WA | 72.72 |
| 06/06 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 7,633.62 |
| 06/06 | DEBIT POS AP, *****04036545477, AUT 060624 DDA PURCHASE AP<br>VA ABC STORE 168        ARLINGTON   * VA | 89.99 |
| 06/07 | DEBIT POS AP, *****04036545477, AUT 060724 DDA PURCHASE AP<br>VA ABC STORE 168        ARLINGTON   * VA | 335.97 |
| 06/07 | DBCRD PUR AP, *****04036545477, AUT 060624 VISA DDA PUR AP<br>PARKX 3003 WASHINGTON BL   ARLINGTON    * VA | 200.00 |
| 06/07 | DBCRD PUR AP, *****04036545477, AUT 060624 VISA DDA PUR AP<br>ULINE   SHIP SUPPLIES      800 295 5510 * WI | 187.13 |
| 06/07 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 121.10 |
| 06/07 | DBCRD PUR AP, *****04036545477, AUT 060624 VISA DDA PUR AP<br>SPICEOLOGY        509 241 3040 * WA | 57.24 |
| 06/07 | DEBIT POS AP, *****04036545477, AUT 060724 DDA PURCHASE AP<br>SAFEWAY 4832        WASHINGTON  * DC | 5.03 |
| 06/10 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****12512 | 2,037.49 |
| 06/10 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 1,471.81 |
| 06/10 | CCD DEBIT, INTUIT 54764671 BILL_PAY CHILL-CRAFT COM | 1,236.00 |
| 06/10 | DBCRD PUR AP, *****04036545477, AUT 060724 VISA DDA PUR AP<br>METRO MEAT SEA        888 264 7647 * MD | 1,089.49 |
| 06/10 | CCD DEBIT, INTUIT 29129166 BILL_PAY LYON BAKERY | 453.06 |
| 06/10 | CCD DEBIT, INTUIT 78858938 BILL_PAY BOWIE PRODUCE | 187.25 |
| 06/10 | CCD DEBIT, INTUIT 78883160 BILL_PAY FOURTH ENTERPRI | 128.60 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ▮▮▮1664 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/10 | DBCRD PUR AP, *****04036545477, AUT 060724 VISA DDA PUR AP AMAZON COM HC40U7HG3    SEATTLE    * WA | 35.26 |
| 06/10 | DEBIT POS AP, *****04036545477, AUT 060824 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 31.93 |
| 06/10 | DEBIT POS AP, *****04036545477, AUT 060924 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 30.30 |
| 06/10 | CCD DEBIT, INTUIT 96633999 BILL_PAY MTOM CONSULTING | 30.00 |
| 06/10 | DBCRD PUR AP, *****04036545477, AUT 060724 VISA DDA PUR AP OP 724 INC         BETHESDA    * MD | 17.00 |
| 06/11 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 4,330.58 |
| 06/11 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 4,084.69 |
| 06/11 | DBCRD PUR AP, *****04036545477, AUT 060824 VISA DDA PUR AP ULINE   SHIP SUPPLIES    800 295 5510 * WI | 242.00 |
| 06/12 | DEBIT POS AP, *****04036545477, AUT 061224 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA    * VA | 1,605.45 |
| 06/12 | DBCRD PUR AP, *****04036545477, AUT 061124 VISA DDA PUR AP METRO MEAT SEA       888 264 7647 * MD | 1,293.74 |
| 06/12 | CCD DEBIT, REPUBLIC NATIONA FINTECHEFT **-**43479 | 556.56 |
| 06/12 | DBCRD PUR AP, *****04036545477, AUT 061124 VISA DDA PUR AP AMZN MKTP US BG8042YA3    AMZN COM BILL * WA | 54.79 |
| 06/13 | DBCRD PMT AP, *****04036545477, AUT 061224 VISA DDA PUR AP MAILCHIMP          678 9990141  * GA | 285.00 |
| 06/13 | DBCRD PUR AP, *****04036545477, AUT 061224 VISA DDA PUR AP AMZN MKTP US OR5IT1LI3    AMZN COM BILL * WA | 37.55 |
| 06/14 | ACH DEBIT, COMCAST 8299610 252892194 6863556 | 643.85 |
| 06/14 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT **-**43479 | 268.49 |
| 06/14 | DEBIT POS AP, *****04036545477, AUT 061424 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 262.42 |
| 06/14 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 213.06 |
| 06/14 | DEBIT POS AP, *****04036545477, AUT 061424 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA    * VA | 128.17 |
| 06/17 | DBCRD PUR AP, *****04036545477, AUT 061424 VISA DDA PUR AP VIRGINIA ABC LICENSING V   800 7671176  * VA | 3,970.00 |
| 06/17 | DEBIT POS AP, *****04036545477, AUT 061724 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA    * VA | 1,982.62 |
| 06/17 | CCD DEBIT, INTUIT 19945557 BILL_PAY BOWIE PRODUCE | 738.25 |
| 06/17 | CCD DEBIT, INTUIT 54793623 BILL_PAY CHILL-CRAFT COM | 573.01 |
| 06/17 | CCD DEBIT, INTUIT 94740643 BILL_PAY LYON BAKERY | 471.96 |
| 06/17 | CCD DEBIT, TOAST, INC TOAST, INC ST-V5D3E2G0E6P9 | 389.75 |
| 06/17 | CCD DEBIT, INTUIT 68025960 BILL_PAY LOGAN FOOD COMP | 127.50 |
| 06/17 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 61.47 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Page:                  7 of 10
Statement Period:   Jun 01 2024-Jun 30 2024
Cust Ref #:          4441471664-039-T-###
Primary Account #:          1664

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/17 | DBCRD PUR AP, *****04036545477, AUT 061524 VISA DDA PUR AP AMAZON MKTPL 1C4I52GH3    AMZN COM BILL * WA | 37.09 |
| 06/17 | DEBIT POS AP, *****04036545477, AUT 061524 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON   * VA | 26.05 |
| 06/17 | DBCRD PUR AP, *****04036545477, AUT 061324 VISA DDA PUR AP OP 724 INC        BETHESDA    * MD | 20.00 |
| 06/17 | DEBIT POS AP, *****04036545477, AUT 061524 DDA PURCHASE AP TRADER JOE S 64 TRADER    ARLINGTON   * VA | 9.06 |
| 06/17 | DBCRD PUR AP, *****04036545477, AUT 061524 VISA DDA PUR AP COLPARK LOC 628        CHEVY CHASE  * MD | 6.00 |
| 06/18 | DBCRD PUR AP, *****04036545477, AUT 061724 VISA DDA PUR AP SPICEOLOGY        509 241 3040 * WA | 100.91 |
| 06/18 | DBCRD PMT AP, *****04036545477, AUT 061724 VISA DDA PUR AP DROPBOX J74DPMGBD8P7    415 8576933  * CA | 54.00 |
| 06/18 | DBCRD PUR AP, *****04036545477, AUT 061624 VISA DDA PUR AP AMAZON MAR 112 610101    HTTPSAMAZON C * WA | 20.77 |
| 06/18 | DEBIT POS AP, *****04036545477, AUT 061824 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON   * VA | 4.94 |
| 06/20 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 23,704.04 |
| 06/20 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 9,066.19 |
| 06/20 | ELECTRONIC PMT-WEB, WASHINGTON GAS PAYMENT ****03392126 | 841.68 |
| 06/20 | DEBIT POS AP, *****04036545477, AUT 062024 DDA PURCHASE AP VA ABC STORE 168        ARLINGTON   * VA | 593.58 |
| 06/21 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 7,578.54 |
| 06/21 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****46912 | 7,209.89 |
| 06/21 | DBCRD PUR AP, *****04036545477, AUT 062024 VISA DDA PUR AP METRO MEAT SEA      888 264 7647 * MD | 1,253.38 |
| 06/21 | DBCRD PUR AP, *****04036545477, AUT 062024 VISA DDA PUR AP METRO MEAT SEA      888 264 7647 * MD | 1,135.45 |
| 06/21 | DBCRD PUR AP, *****04036545477, AUT 061924 VISA DDA PUR AP ULINE   SHIP SUPPLIES    800 295 5510 * WI | 187.02 |
| 06/21 | DBCRD PUR AP, *****04036545477, AUT 061924 VISA DDA PUR AP AMAZON MKTPL RG4RF9B10    AMZN COM BILL * WA | 29.87 |
| 06/24 | CCD DEBIT, INTUIT 93398362 BILL_PAY VRA CLEANING SE | 3,680.00 |
| 06/24 | CCD DEBIT, INTUIT 34897142 BILL_PAY FINANCE A LA CA | 2,500.00 |
| 06/24 | CCD DEBIT, INTUIT 05689203 BILL_PAY MAGNOLIA PLUMBI | 2,210.71 |
| 06/24 | CCD DEBIT, INTUIT 73170940 BILL_PAY GWWC, LLC | 750.00 |
| 06/24 | CCD DEBIT, INTUIT 14357316 BILL_PAY LYON BAKERY | 646.26 |
| 06/24 | CCD DEBIT, INTUIT 64082599 BILL_PAY BOWIE PRODUCE | 448.50 |
| 06/24 | CCD DEBIT, SPECIALTY BEVERA FINTECHEFT **-**43479 | 364.00 |
| 06/24 | CCD DEBIT, INTUIT 75945532 BILL_PAY LOGAN FOOD COMP | 127.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 8 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ████████ 664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/24 | CCD DEBIT, INTUIT * QBOOKS ONL 0136134 | 98.25 |
| 06/24 | DBCRD PMT AP, *****04036545477, AUT 062224 VISA DDA PUR AP CANVA I04190 38819119    HTTPSCANVA CO * DE | 14.99 |
| 06/25 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 5,303.47 |
| 06/26 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 5,856.15 |
| 06/26 | DBCRD PUR AP, *****04036545477, AUT 062524 VISA DDA PUR AP STATE FARM INSURANCE    800 956 6310 * IL | 182.34 |
| 06/27 | CCD DEBIT, OPENTABLE PAYMENTS DDD737622 | 595.50 |
| 06/27 | DEBIT POS AP, *****04036545477, AUT 062724 DDA PURCHASE AP TRADER JOE S 64 TRADER    ARLINGTON    * VA | 4.81 |
| 06/28 | ELECTRONIC PMT-WEB, DOMINION ENERGY BILLPAY ****55711631 | 2,234.62 |
| 06/28 | DBCRD PUR AP, *****04036545477, AUT 062724 VISA DDA PUR AP METRO MEAT SEA    888 264 7647 * MD | 1,308.89 |
| 06/28 | DBCRD PUR AP, *****04036545477, AUT 062724 VISA DDA PUR AP METRO MEAT SEA    888 264 7647 * MD | 652.88 |
| 06/28 | DEBIT POS AP, *****04036545477, AUT 062824 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 410.88 |
| 06/28 | DEBIT POS AP, *****04036545477, AUT 062724 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 37.03 |
| 06/28 | DBCRD PMT AP, *****04036545477, AUT 062724 VISA DDA PUR AP ADOBE   ADOBE    408 536 6000 * CA | 21.19 |
| | Subtotal: | 150,023.27 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEBIT | 5,260.10 |
| 06/24 | DEBIT | 9,404.42 |
| | Subtotal: | 14,664.52 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 20,686.63 | 06/14 | 34,468.75 |
| 06/03 | 26,525.90 | 06/17 | 41,785.68 |
| 06/04 | 35,524.14 | 06/18 | 61,684.60 |
| 06/05 | 14,969.37 | 06/20 | 35,500.16 |
| 06/06 | 10,310.64 | 06/21 | 24,331.42 |
| 06/07 | 19,633.91 | 06/24 | 12,187.29 |
| 06/10 | 30,194.86 | 06/25 | 14,788.62 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 9 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ██████1664 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/11 | 27,910.14 | 06/26 | 11,729.06 |
| 06/12 | 27,057.73 | 06/27 | 20,899.27 |
| 06/13 | 30,195.65 | 06/28 | 24,783.72 |

**Please see important information on the back page**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 10 of 10 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | 1664 |

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. Effective immediately, we're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. Here's a summary of the changes:

- **Eliminating the Non-Sufficient Funds (NSF) Fee.** We will no longer be charging you a Non-Sufficient Funds Fee for returned checks or other unpaid items when your available account balance is not sufficient to pay the item. If an item returned unpaid is re-presented to us for payment, we may, in our sole discretion, pay the re-presented item (creating an overdraft).
- **Withdrawal Policy.** We may require advance notice or place reasonable restrictions on when and how you make any large cash withdrawal or cash checks.
- **Visa Debit Cards and Preventing Misuse.** We can issue up to five Visa Debit Cards per account. Please contact us immediately when a signer or cardholder no longer has authority to use your account so we can remove their access to your account.
- **Disputes, Account Restrictions, Legal Process.** If we are notified of a dispute or suspect improper account activity, we can restrict your account until it is resolved to our satisfaction. We may accept legal process electronically.
- **TD Early Pay.** ACH credits coded as direct deposits may be credited to your account and funds made available up to two business days early, subject to these terms.
- **Zelle®.** Small Business customers may send or receive funds using Zelle subject to eligibility criteria and limitations, and the Zelle service terms.
- **Miscellaneous.** You are responsible for ensuring that any person who conducts transactions on your account is aware of and complies with the BDAA. We have added terms and conditions for receiving certain bonuses and promotions.

All updates and the full details mentioned above are included in the updated BDAA that can be viewed anytime at tdbank.com/exc/pdf/business-deposit-agreement.pdf. If you have any questions, call us at **1-800-493-7562** or visit a TD Bank near you.

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

E

**Go paperless.**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MG-D
3003 WASHINGTON BLVD
ARLINGTON VA 22201

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4365290398-039-E-*** |
| Primary Account #: | ▮▮▮▮0398 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC

Account # ▮▮▮▮0398

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,615.82 | Average Collected Balance | 7,241.05 |
| Deposits | 14,664.52 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 1,375.92 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 9,404.42 | Days in Period | 30 |
| Ending Balance | 7,500.00 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | DEPOSIT | 5,260.10 |
| 06/24 | DEPOSIT | 9,404.42 |
| | Subtotal: | 14,664.52 |

| **Checks Paid** | No. Checks: 1 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | |
|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | |
| 06/03 | 10818 | 1,375.92 | |
| | | Subtotal: | 1,375.92 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/24 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3479 | 9,404.42 |
| | Subtotal: | 9,404.42 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 3,615.82 | 06/03 | 7,500.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page: 2 of 4

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 7,500.00 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4365290398-039-E-*** |
| Primary Account #: | 0398 |

## Important Notice About Your Account

We're committed to keeping you informed when it comes to your banking. Effective immediately, we're updating our Business Deposit Account Agreement (BDAA) for our business, commercial and government banking accounts. Here's a summary of the changes:

- **Eliminating the Non-Sufficient Funds (NSF) Fee.** We will no longer be charging you a Non-Sufficient Funds Fee for returned checks or other unpaid items when your available account balance is not sufficient to pay the item. If an item returned unpaid is re-presented to us for payment, we may, in our sole discretion, pay the re-presented item (creating an overdraft).
- **Withdrawal Policy.** We may require advance notice or place reasonable restrictions on when and how you make any large cash withdrawal or cash checks.
- **Visa Debit Cards and Preventing Misuse.** We can issue up to five Visa Debit Cards per account. Please contact us immediately when a signer or cardholder no longer has authority to use your account so we can remove their access to your account.
- **Disputes, Account Restrictions, Legal Process.** If we are notified of a dispute or suspect improper account activity, we can restrict your account until it is resolved to our satisfaction. We may accept legal process electronically.
- **TD Early Pay.** ACH credits coded as direct deposits may be credited to your account and funds made available up to two business days early, subject to these terms.
- **Zelle®.** Small Business customers may send or receive funds using Zelle subject to eligibility criteria and limitations, and the Zelle service terms.
- **Miscellaneous.** You are responsible for ensuring that any person who conducts transactions on your account is aware of and complies with the BDAA. We have added terms and conditions for receiving certain bonuses and promotions.

All updates and the full details mentioned above are included in the updated BDAA that can be viewed anytime at tdbank.com/exc/pdf/business-deposit-agreement.pdf. If you have any questions, call us at **1-800-493-7562** or visit a TD Bank near you.

**Please see important information on the back page**



**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jun 01 2024-Jun 30 2024 |
| Cust Ref #: | 4365290398-039-E-*** |
| Primary Account #: | ███████0398 |

Smokecraft Modern Barbecue    Smokecraft Clarendon LLC    TD Bank    NO. 10818
3003 Washington Blvd
STE 101 Arlington, VA 22201    Date: 05/24/2024

PAY: ONE THOUSAND THREE HUNDRED SEVENTY-FIVE DOLLARS AND
NINETY-TWO CENTS**    $1375.92

PAY TO THE ORDER OF:
Genesis Gonzalez
1712 26th St
Apt 30
Arlington, VA 22209

⑈10818⑈ ⑆054001725⑆ ███████0398⑈

#10818        06/03        $1,375.92



## America's Most Convenient Bank®

Available Balance

# $414.02

Today's Beginning Balance                                **$65,414.02**

Pending

| Date | Type | Description | Credit | Balance |
|------|------|-------------|--------|---------|
| PENDING | | | | |
| 8/1/2019 | DEBIT | Pending Verification | -$65,000.00 | Pending |
| ACCOUNT HISTORY | | | | |
| 6/11/2024 | INT | INTEREST CREDIT | $208.76 | $65,414.02 |

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

| | |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (1) | -9,404.42 |
| Deposits and other credits cleared (1) | 9,404.42 |
| Statement ending balance | 7,500.00 |
| | |
| Uncleared transactions as of 06/30/2024 | -566.25 |
| Register balance as of 06/30/2024 | 6,933.75 |
| Cleared transactions after 06/30/2024 | 0.00 |
| Uncleared transactions after 06/30/2024 | 399.64 |
| Register balance as of 07/03/2024 | 7,333.39 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2024 | Expense | | VA Department of Taxation | -9,404.42 |
| Total | | | | -9,404.42 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2024 | Transfer | | | 9,404.42 |
| Total | | | | 9,404.42 |

**Additional Information**

Uncleared checks and payments as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| Total | | | | -566.25 |

Uncleared deposits and other credits after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2024 | Journal | sales | | 399.64 |
| Total | | | | 399.64 |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 06/02/2024**

**RECONCILIATION REPORT**

Reconciled on: 06/05/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 20,686.63 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 20,686.63 |
| | |
| Uncleared transactions as of 06/02/2024 | 33,842.73 |
| Register balance as of 06/02/2024 | 54,529.36 |
| Cleared transactions after 06/02/2024 | 0.00 |
| Uncleared transactions after 06/02/2024 | -5,033.89 |
| Register balance as of 06/05/2024 | 49,495.47 |

**Additional Information**

Uncleared checks and payments as of 06/02/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 05/31/2024 | Bill Payment | | GWWC, LLC | -750.00 |
| 05/31/2024 | Bill Payment | | Bowie Produce | -1,166.00 |
| 05/31/2024 | Bill Payment | | Lyon Bakery | -506.94 |
| Total | | | | -2,550.44 |

Uncleared deposits and other credits as of 06/02/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/19/2024 | Journal | sales | | 444.64 |
| 05/29/2024 | Journal | sales | | 139.40 |
| 05/29/2024 | Deposit | | Reinhart Food Service (PFG) | 300.00 |
| 05/30/2024 | Journal | sales | | 2,198.69 |
| 05/30/2024 | Journal | sales | | 26.63 |
| 05/31/2024 | Journal | sales | | 4,896.19 |
| 05/31/2024 | Journal | sales | | 215.29 |
| 06/01/2024 | Journal | sales | | 274.80 |
| 06/01/2024 | Journal | sales | | 9,167.47 |
| 06/02/2024 | Journal | sales | | 7,339.61 |
| 06/02/2024 | Journal | sales | | 168.69 |
| 06/02/2024 | Deposit | | UberEats | 5,415.97 |
| 06/02/2024 | Deposit | | DoorDash Inc | 5,805.79 |
| Total | | | | 36,393.17 |

Uncleared checks and payments after 06/02/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Transfer | | | -5,260.10 |
| 06/03/2024 | Bill Payment | | marginedge | -300.00 |
| 06/03/2024 | Bill Payment | | Reinhart Food Service (PFG) | -2,494.76 |
| 06/03/2024 | Bill Payment | | Google LLC | -15.26 |
| 06/04/2024 | Bill Payment | | Reinhart Food Service (PFG) | -2,963.75 |
| Total | | | | -11,033.87 |

Uncleared deposits and other credits after 06/02/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/03/2024 | Journal | sales | | 112.45 |
| 06/03/2024 | Deposit | | | 0.37 |
| 06/03/2024 | Journal | sales | | 2,648.87 |
| 06/04/2024 | Journal | sales | | 94.88 |
| 06/04/2024 | Journal | sales | | 3,143.41 |
| Total | | | | 5,999.98 |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 06/09/2024**

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 06/12/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|-------------------:|------------------:|--------|--------------------:|
| 05/30/2024 | Expense | | | 1,548.10 | 0.00 | Deleted | 1,548.10 |
| 06/03/2024 | Expense | | | 550.22 | 0.00 | Deleted | 550.22 |
| 06/03/2024 | Deposit | | | 65.70 | 0.00 | Deleted | -65.70 |
| 06/04/2024 | Deposit | | | 154.00 | 0.00 | Deleted | -154.00 |
| | | | | | | **Total** | **1,878.62** |

**RECONCILIATION REPORT**

Reconciled on: 06/12/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**     USD

| | |
|---|---:|
| Statement beginning balance | 22,234.73 |
| Checks and payments cleared (28) | -48,975.51 |
| Deposits and other credits cleared (19) | 46,374.69 |
| Statement ending balance | 19,633.91 |
| | |
| Uncleared transactions as of 06/09/2024 | 18,067.78 |
| Register balance as of 06/09/2024 | 37,701.69 |
| Cleared transactions after 06/09/2024 | 0.00 |
| Uncleared transactions after 06/09/2024 | -6,008.01 |
| Register balance as of 06/12/2024 | 31,693.68 |

**Details**

Checks and payments cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/29/2024 | Bill Payment | | ALSCO | -236.48 |
| 05/30/2024 | Expense | | | -1,548.10 |
| 05/31/2024 | Bill Payment | | Bowie Produce | -1,166.00 |
| 05/31/2024 | Bill Payment | | GWWC, LLC | -750.00 |
| 05/31/2024 | Bill Payment | | Lyon Bakery | -506.94 |
| 05/31/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -22,870.24 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -7,633.62 |
| 06/03/2024 | Expense | | Commonwealth Of Virginia-St… | -50.00 |
| 06/03/2024 | Bill Payment | | marginedge | -300.00 |
| 06/03/2024 | Expense | | | -0.29 |
| 06/03/2024 | Expense | | | -550.22 |
| 06/03/2024 | Bill Payment | | Reinhart Food Service (PFG) | -2,494.76 |
| 06/03/2024 | Bill Payment | | Google LLC | -15.26 |
| 06/03/2024 | Transfer | | | -5,260.10 |
| 06/04/2024 | Expense | | Restaurant Depot | -1,169.59 |
| 06/04/2024 | Expense | | | -2.80 |
| 06/04/2024 | Bill Payment | | Reinhart Food Service (PFG) | -2,963.75 |
| 06/05/2024 | Expense | | Amazon | -162.34 |
| 06/05/2024 | Expense | | Amazon | -72.72 |
| 06/05/2024 | Expense | | Amazon | -98.34 |
| 06/06/2024 | Journal | VA ABC | | -89.99 |
| 06/07/2024 | Bill Payment | | Premium Distributors | -121.10 |
| 06/07/2024 | Bill Payment | | Virginia Alcoholic Beverage C… | -335.97 |
| 06/07/2024 | Journal | MI13105ME | | -5.03 |
| 06/07/2024 | Bill Payment | | Spiceology | -57.24 |
| 06/07/2024 | Bill Payment | | ULINE INC. | -187.13 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/07/2024 | Expense | | | -200.00 |
| Total | | | | -48,975.51 |

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/29/2024 | Deposit | | Reinhart Food Service (PFG) | 300.00 |
| 05/29/2024 | Journal | sales | | 139.40 |
| 05/30/2024 | Journal | sales | | 2,198.69 |
| 05/30/2024 | Journal | sales | | 26.63 |
| 05/31/2024 | Journal | sales | | 215.29 |
| 05/31/2024 | Journal | sales | | 4,896.19 |
| 06/01/2024 | Journal | sales | | 9,167.47 |
| 06/01/2024 | Journal | sales | | 274.80 |
| 06/02/2024 | Journal | sales | | 7,339.61 |
| 06/02/2024 | Deposit | | UberEats | 5,415.97 |
| 06/02/2024 | Deposit | | DoorDash Inc | 5,773.65 |
| 06/03/2024 | Deposit | | | 0.60 |
| 06/03/2024 | Deposit | | | 0.37 |
| 06/03/2024 | Deposit | | | 65.70 |
| 06/03/2024 | Journal | sales | | 2,648.87 |
| 06/04/2024 | Journal | sales | | 3,064.88 |
| 06/04/2024 | Deposit | | | 154.00 |
| 06/05/2024 | Journal | sales | | 4,639.88 |
| 06/09/2024 | Journal | bank adj | | 52.69 |
| Total | | | | 46,374.69 |

**Additional Information**

Uncleared checks and payments as of 06/09/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -853.28 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -183.79 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -1,372.47 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -1,240.23 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -1,214.14 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -988.97 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -575.87 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -222.60 |
| 06/03/2024 | Bill Payment | 5001 | TriMark Adams-Burch | -677.96 |
| 06/06/2024 | Bill Payment | ACH | Arlington County Treasurer | -2,037.49 |
| 06/06/2024 | Bill Payment | 5006 | TriMark Adams-Burch | -140.72 |
| 06/07/2024 | Bill Payment | 5003 | Restaurant Depot | -2,026.90 |
| 06/07/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 06/07/2024 | Bill Payment | 5002 | TriMark Adams-Burch | -448.37 |
| 06/07/2024 | Journal | MI13121ME | | -17.00 |
| 06/07/2024 | Bill Payment | | Chill-Craft Company Inc. | -1,236.00 |
| 06/07/2024 | Bill Payment | | Bowie Produce | -187.25 |
| 06/07/2024 | Bill Payment | | Lyon Bakery | -453.06 |
| 06/07/2024 | Bill Payment | | Fourth Enterprises, LLC | -128.60 |
| 06/08/2024 | Journal | MI13123ME | | -31.93 |
| 06/09/2024 | Journal | MI13126ME | | -30.30 |
| Total | | | | -14,334.97 |

Uncleared deposits and other credits as of 06/09/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/19/2024 | Journal | sales | | 444.64 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2024 | Journal | sales | | 168.69 |
| 06/03/2024 | Journal | sales | | 112.45 |
| 06/04/2024 | Journal | sales | | 94.88 |
| 06/06/2024 | Journal | sales | | 3,701.60 |
| 06/07/2024 | Journal | sales | | 210.60 |
| 06/07/2024 | Journal | sales | | 7,465.21 |
| 06/08/2024 | Journal | sales | | 11,682.23 |
| 06/08/2024 | Journal | sales | | 120.66 |
| 06/09/2024 | Journal | sales | | 4,000.71 |
| 06/09/2024 | Deposit | | UberEats | 3,936.68 |
| 06/09/2024 | Journal | sales | | 464.40 |
| **Total** | | | | **32,402.75** |

Uncleared checks and payments after 06/09/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2024 | Bill Payment | 5004 | TriMark Adams-Burch | -707.51 |
| 06/10/2024 | Check | | | -448.89 |
| 06/10/2024 | Expense | | Amazon | -35.26 |
| 06/10/2024 | Expense | | | -0.45 |
| 06/10/2024 | Expense | | | -4.60 |
| 06/10/2024 | Bill Payment | | AM Briggs INC dba Metropolit… | -1,089.49 |
| 06/10/2024 | Bill Payment | | Reinhart Food Service (PFG) | -1,471.81 |
| 06/10/2024 | Bill Payment | 5005 | TriMark Adams-Burch | -17.22 |
| 06/10/2024 | Journal | MI13128ME | | -242.00 |
| 06/10/2024 | Journal | MI13146ME | | -1,293.74 |
| 06/11/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,330.58 |
| 06/11/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,084.69 |
| **Total** | | | | **-13,726.24** |

Uncleared deposits and other credits after 06/09/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2024 | Journal | sales | | 3,714.63 |
| 06/10/2024 | Deposit | | | 0.12 |
| 06/10/2024 | Deposit | | | 4.36 |
| 06/10/2024 | Deposit | | Amazon | 19.33 |
| 06/10/2024 | Journal | sales | | 17.55 |
| 06/11/2024 | Journal | sales | | 192.48 |
| 06/11/2024 | Journal | sales | | 3,769.76 |
| **Total** | | | | **7,718.23** |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 06/16/2024**

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 06/19/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|---|---|---|---|---|---|---|---|
| 06/10/2024 | Check | | | 448.89 | 0.00 | Deleted | 448.89 |
| 06/10/2024 | Deposit | | | 104.00 | 0.00 | Deleted | -104.00 |
| | | | | | | **Total** | **344.89** |

**RECONCILIATION REPORT**

Reconciled on: 06/19/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　USD

| | |
|---|---|
| Statement beginning balance | 19,633.91 |
| Checks and payments cleared (46) | -31,200.95 |
| Deposits and other credits cleared (29) | 46,035.79 |
| Statement ending balance | 34,468.75 |
| | |
| Uncleared transactions as of 06/16/2024 | 27,163.79 |
| Register balance as of 06/16/2024 | 61,632.54 |
| Cleared transactions after 06/16/2024 | 0.00 |
| Uncleared transactions after 06/16/2024 | 1,536.44 |
| Register balance as of 06/19/2024 | 63,168.98 |

**Details**

Checks and payments cleared (46)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2024 | Bill Payment | | Trader Joe's | -12.08 |
| 05/28/2024 | Bill Payment | 5013 | Giant Food | -85.86 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -222.60 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -1,240.23 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -183.79 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -1,372.47 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -988.97 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -575.87 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -853.28 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -1,214.14 |
| 06/04/2024 | Bill Payment | 5007 | ALSCO | -217.27 |
| 06/06/2024 | Bill Payment | ACH | Arlington County Treasurer | -2,037.49 |
| 06/07/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 06/07/2024 | Journal | CC | | -17.00 |
| 06/07/2024 | Bill Payment | 5003 | Restaurant Depot | -2,026.90 |
| 06/07/2024 | Journal | CC | | -35.26 |
| 06/07/2024 | Bill Payment | | Lyon Bakery | -453.06 |
| 06/07/2024 | Bill Payment | | Fourth Enterprises, LLC | -128.60 |
| 06/07/2024 | Bill Payment | | Chill-Craft Company Inc. | -1,236.00 |
| 06/07/2024 | Bill Payment | | Bowie Produce | -187.25 |
| 06/08/2024 | Journal | CC | | -31.93 |
| 06/09/2024 | Journal | CC | | -30.30 |
| 06/10/2024 | Bill Payment | 5004 | TriMark Adams-Burch | -707.51 |
| 06/10/2024 | Journal | CC | | -242.00 |
| 06/10/2024 | Journal | CC | | -1,293.74 |
| 06/10/2024 | Bill Payment | | AM Briggs INC dba Metropolit… | -1,089.49 |
| 06/10/2024 | Bill Payment | 5005 | TriMark Adams-Burch | -17.22 |
| 06/10/2024 | Expense | | | -0.45 |
| 06/10/2024 | Expense | | | -4.60 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/10/2024 | Check | | | -448.89 |
| 06/10/2024 | Bill Payment | | Reinhart Food Service (PFG) | -1,471.81 |
| 06/11/2024 | Journal | CC | | -54.79 |
| 06/11/2024 | Bill Payment | 5009 | ALSCO | -204.93 |
| 06/11/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,084.69 |
| 06/11/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,330.58 |
| 06/12/2024 | Journal | CC | | -37.55 |
| 06/12/2024 | Bill Payment | | Republic National | -556.56 |
| 06/12/2024 | Bill Payment | 5010 | Comcast (EFT) | -643.85 |
| 06/12/2024 | Journal | CC | | -285.00 |
| 06/12/2024 | Journal | CC | | -1,605.45 |
| 06/14/2024 | Bill Payment | | VA Eagle Distributing | -268.49 |
| 06/14/2024 | Journal | CC | | -128.17 |
| 06/14/2024 | Journal | CC | | -262.42 |
| 06/14/2024 | Expense | | | -0.48 |
| 06/14/2024 | Bill Payment | | Premium Distributors | -213.06 |
| 06/16/2024 | Journal | bank adj | | -68.87 |

| Total | | | | -31,200.95 |

Deposits and other credits cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/19/2024 | Journal | sales | | 444.64 |
| 05/26/2024 | Journal | paidouts | | 6.04 |
| 05/26/2024 | Journal | paidouts | | 6.04 |
| 05/26/2024 | Journal | paid out | | 83.97 |
| 05/28/2024 | Journal | Giant | | 85.86 |
| 06/02/2024 | Journal | sales | | 168.69 |
| 06/03/2024 | Journal | sales | | 112.45 |
| 06/04/2024 | Journal | sales | | 94.88 |
| 06/06/2024 | Journal | sales | | 3,701.60 |
| 06/07/2024 | Journal | sales | | 7,465.21 |
| 06/07/2024 | Journal | sales | | 210.60 |
| 06/08/2024 | Journal | sales | | 11,682.23 |
| 06/09/2024 | Journal | sales | | 4,000.71 |
| 06/09/2024 | Deposit | | UberEats | 3,936.68 |
| 06/09/2024 | Deposit | | DoorDash Inc | 4,029.23 |
| 06/10/2024 | Deposit | | Amazon | 19.33 |
| 06/10/2024 | Deposit | | | 104.00 |
| 06/10/2024 | Deposit | | | 4.36 |
| 06/10/2024 | Deposit | | | 0.12 |
| 06/10/2024 | Journal | sales | | 17.55 |
| 06/10/2024 | Journal | sales | | 3,714.63 |
| 06/11/2024 | Journal | sales | | 192.48 |
| 06/11/2024 | Journal | sales | | 3,677.74 |
| 06/12/2024 | Deposit | | Toast Inc. | 1.71 |
| 06/12/2024 | Journal | sales | | 1,975.59 |
| 06/12/2024 | Journal | sales | | 223.00 |
| 06/13/2024 | Journal | sales | | 75.75 |
| 06/14/2024 | Deposit | | | 0.45 |
| 06/14/2024 | Deposit | | | 0.25 |

| Total | | | | 46,035.79 |

**Additional Information**

Uncleared checks and payments as of 06/16/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | 5001 | TriMark Adams-Burch | -677.96 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage C… | -83.97 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/06/2024 | Bill Payment | 5006 | TriMark Adams-Burch | -140.72 |
| 06/07/2024 | Bill Payment | 5002 | TriMark Adams-Burch | -448.37 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/13/2024 | Journal | CC | | -20.00 |
| 06/14/2024 | Bill Payment | 5010 | TriMark Adams-Burch | -959.03 |
| 06/14/2024 | Bill Payment | | Virginia Alcoholic Beverage C… | -3,970.00 |
| 06/14/2024 | Journal | CC | | -1,253.38 |
| 06/14/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 06/14/2024 | Bill Payment | | Chill-Craft Company Inc. | -573.01 |
| 06/14/2024 | Bill Payment | | Lyon Bakery | -471.96 |
| 06/14/2024 | Bill Payment | | Bowie Produce | -738.25 |
| 06/15/2024 | Journal | CC | | -9.06 |
| 06/15/2024 | Journal | CC | | -26.05 |
| 06/16/2024 | Journal | CC | | -6.03 |
| **Total** | | | | **-10,259.60** |

Uncleared deposits and other credits as of 06/16/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/08/2024 | Journal | sales | | 120.66 |
| 06/09/2024 | Journal | sales | | 464.40 |
| 06/13/2024 | Journal | sales | | 3,585.65 |
| 06/14/2024 | Journal | sales | | 5,632.08 |
| 06/14/2024 | Journal | sales | | 105.53 |
| 06/15/2024 | Journal | sales | | 6,511.96 |
| 06/15/2024 | Journal | sales | | 209.87 |
| 06/16/2024 | Deposit | | UberEats | 4,852.50 |
| 06/16/2024 | Journal | sales | | 424.67 |
| 06/16/2024 | Journal | sales | | 15,516.07 |
| **Total** | | | | **37,423.39** |

Uncleared checks and payments after 06/16/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/17/2024 | Bill Payment | 5011 | TriMark Adams-Burch | -585.18 |
| 06/17/2024 | Bill Payment | | The Collection at Chevy Chase | -6.00 |
| 06/17/2024 | Bill Payment | | Toast Inc. | -389.75 |
| 06/17/2024 | Journal | CC | | -54.00 |
| 06/17/2024 | Journal | CC | | -1,982.62 |
| 06/17/2024 | Bill Payment | | Reinhart Food Service (PFG) | -61.47 |
| 06/17/2024 | Expense | | Amazon | -37.09 |
| 06/18/2024 | Bill Payment | 5012 | ALSCO | -209.94 |
| 06/18/2024 | Journal | CC | | -4.94 |
| 06/18/2024 | Expense | | Amazon | -20.77 |
| 06/18/2024 | Journal | CC | | -100.91 |
| **Total** | | | | **-3,452.67** |

Uncleared deposits and other credits after 06/16/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/17/2024 | Journal | sales | | 4,319.11 |
| 06/18/2024 | Deposit | | | 386.00 |
| 06/18/2024 | Deposit | | | 96.00 |
| 06/18/2024 | Deposit | | | 188.00 |
| **Total** | | | | **4,989.11** |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 06/23/2024**

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 06/26/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|-------------------|-------------------|--------|---------------------|
| 06/18/2024 | Deposit | | | 386.00 | 0.00 | Deleted | -386.00 |
| 06/18/2024 | Deposit | | | 96.00 | 0.00 | Deleted | -96.00 |
| 06/18/2024 | Deposit | | | 188.00 | 0.00 | Deleted | -188.00 |
| | | | | | | **Total** | **-670.00** |

**RECONCILIATION REPORT**

Reconciled on: 06/26/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---------|-----|
| Statement beginning balance | 34,468.75 |
| Checks and payments cleared (33) | -63,846.37 |
| Deposits and other credits cleared (15) | 53,709.04 |
| Statement ending balance | 24,331.42 |
| | |
| Uncleared transactions as of 06/23/2024 | 4,791.34 |
| Register balance as of 06/23/2024 | 29,122.76 |
| Cleared transactions after 06/23/2024 | 0.00 |
| Uncleared transactions after 06/23/2024 | -19,221.40 |
| Register balance as of 06/26/2024 | 9,901.36 |

**Details**

Checks and payments cleared (33)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2024 | Bill Payment | 5001 | TriMark Adams-Burch | -677.96 |
| 06/06/2024 | Bill Payment | 5006 | TriMark Adams-Burch | -140.72 |
| 06/13/2024 | Journal | CC | | -20.00 |
| 06/14/2024 | Bill Payment | | Virginia Alcoholic Beverage C… | -3,970.00 |
| 06/14/2024 | Bill Payment | 5010 | TriMark Adams-Burch | -959.03 |
| 06/14/2024 | Journal | Debit card | | -1,253.38 |
| 06/14/2024 | Bill Payment | | Bowie Produce | -738.25 |
| 06/14/2024 | Bill Payment | | Lyon Bakery | -471.96 |
| 06/14/2024 | Bill Payment | | Chill-Craft Company Inc. | -573.01 |
| 06/14/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 06/15/2024 | Journal | CC | | -26.05 |
| 06/15/2024 | Journal | CC | | -9.06 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -23,704.04 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -7,578.54 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -1,665.05 |
| 06/17/2024 | Bill Payment | | Reinhart Food Service (PFG) | -61.47 |
| 06/17/2024 | Journal | CC | | -54.00 |
| 06/17/2024 | Journal | CC | | -1,982.62 |
| 06/17/2024 | Bill Payment | | Toast Inc. | -389.75 |
| 06/17/2024 | Bill Payment | | The Collection at Chevy Chase | -6.00 |
| 06/17/2024 | Expense | | Amazon | -37.09 |
| 06/18/2024 | Bill Payment | 5012 | ALSCO | -209.94 |
| 06/18/2024 | Expense | | Amazon | -20.77 |
| 06/18/2024 | Journal | CC | | -4.94 |
| 06/18/2024 | Journal | CC | | -100.91 |
| 06/20/2024 | Journal | VA ABC | | -593.58 |
| 06/20/2024 | Bill Payment | | Washington Gas | -841.68 |
| 06/20/2024 | Bill Payment | | Reinhart Food Service (PFG) | -9,066.19 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/20/2024 | Journal | Uline | | -187.02 |
| 06/21/2024 | Expense | | Amazon | -29.87 |
| 06/21/2024 | Expense | | Arlington County Treasurer | -7,209.89 |
| 06/21/2024 | Expense | | AM Briggs INC dba Metropolit… | -1,135.45 |
| 06/21/2024 | Expense | | | -0.65 |
| Total | | | | -63,846.37 |

Deposits and other credits cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/13/2024 | Journal | sales | | 3,585.65 |
| 06/14/2024 | Journal | sales | | 5,632.08 |
| 06/15/2024 | Journal | sales | | 6,511.96 |
| 06/16/2024 | Deposit | | UberEats | 4,852.50 |
| 06/16/2024 | Deposit | | DoorDash Inc | 2,842.83 |
| 06/16/2024 | Journal | sales | | 15,516.07 |
| 06/17/2024 | Journal | sales | | 4,319.11 |
| 06/18/2024 | Journal | sales | | 142.65 |
| 06/18/2024 | Deposit | | | 386.00 |
| 06/18/2024 | Deposit | | | 96.00 |
| 06/18/2024 | Journal | sales | | 3,755.03 |
| 06/18/2024 | Deposit | | | 188.00 |
| 06/19/2024 | Journal | sales | | 4,857.63 |
| 06/19/2024 | Journal | sales | | 48.00 |
| 06/20/2024 | Deposit | | Payoneer | 975.53 |
| Total | | | | 53,709.04 |

**Additional Information**

Uncleared checks and payments as of 06/23/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage C… | -83.97 |
| 06/07/2024 | Bill Payment | 5002 | TriMark Adams-Burch | -448.37 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -763.19 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -761.32 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -1,201.73 |
| 06/16/2024 | Journal | CC | | -6.03 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -738.54 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -677.71 |
| 06/17/2024 | Bill Payment | 5011 | TriMark Adams-Burch | -585.18 |
| 06/19/2024 | Bill Payment | EFT13985084 | Specialty Beverage | -159.00 |
| 06/19/2024 | Bill Payment | EFT38332447 | Specialty Beverage | -205.00 |
| 06/20/2024 | Expense | | Intuit Inc. | -85.00 |
| 06/21/2024 | Bill Payment | | Magnolia Plumbing | -2,210.71 |
| 06/21/2024 | Journal | Buckhead | | -652.88 |
| 06/21/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 06/21/2024 | Bill Payment | | Finance A La Carte LLC | -2,500.00 |
| 06/21/2024 | Bill Payment | | Lyon Bakery | -646.26 |
| 06/21/2024 | Bill Payment | | GWWC, LLC | -750.00 |
| 06/21/2024 | Bill Payment | | Bowie Produce | -448.50 |
| 06/21/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 06/23/2024 | Journal | Intuit | | -98.25 |
| Total | | | | -17,960.24 |

Uncleared deposits and other credits as of 06/23/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/08/2024 | Journal | sales | | 120.66 |
| 06/09/2024 | Journal | sales | | 464.40 |
| 06/14/2024 | Journal | sales | | 105.53 |
| 06/15/2024 | Journal | sales | | 209.87 |
| 06/16/2024 | Journal | sales | | 424.67 |
| 06/20/2024 | Journal | sales | | 2,318.45 |
| 06/21/2024 | Journal | sales | | 4,712.27 |
| 06/21/2024 | Journal | sales | | 27.44 |
| 06/22/2024 | Journal | sales | | 232.60 |
| 06/22/2024 | Journal | sales | | 5,406.95 |
| 06/23/2024 | Deposit | | UberEats | 5,176.43 |
| 06/23/2024 | Journal | sales | | 146.23 |
| 06/23/2024 | Journal | sales | | 3,406.08 |
| Total | | | | 22,751.58 |

Uncleared checks and payments after 06/23/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/24/2024 | Bill Payment | | Reinhart Food Service (PFG) | -5,856.15 |
| 06/24/2024 | Check | | | -1,025.75 |
| 06/24/2024 | Expense | | Canva (CC) | -14.99 |
| 06/24/2024 | Transfer | | | -9,404.42 |
| 06/24/2024 | Bill Payment | | Reinhart Food Service (PFG) | -5,303.47 |
| 06/25/2024 | Bill Payment | 5014 | ALSCO | -247.92 |
| Total | | | | -21,852.70 |

Uncleared deposits and other credits after 06/23/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/24/2024 | Journal | sales | | 46.43 |
| 06/24/2024 | Journal | sales | | 2,584.87 |
| Total | | | | 2,631.30 |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 18,614.50 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 6,169.22 |
| Statement ending balance | 24,783.72 |
| | |
| Uncleared transactions as of 06/30/2024 | -16,200.60 |
| Register balance as of 06/30/2024 | 8,583.12 |
| Cleared transactions after 06/30/2024 | 0.00 |
| Uncleared transactions after 06/30/2024 | -11,113.36 |
| Register balance as of 07/03/2024 | -2,530.24 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/27/2024 | Deposit | | Smokecraft Holding | 6,169.22 |
| Total | | | | 6,169.22 |

**Additional Information**

Uncleared checks and payments as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage C… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -738.54 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 06/28/2024 | Bill Payment | | Logan Food Company | -212.50 |
| 06/28/2024 | Journal | Uline | | -187.13 |
| 06/28/2024 | Bill Payment | | Bowie Produce | -325.50 |
| 06/28/2024 | Bill Payment | | Safety First Services | -1,050.00 |
| 06/28/2024 | Bill Payment | | Lyon Bakery | -1,096.16 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -19,603.42 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -7,367.93 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -4,102.51 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -1,572.39 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -1,009.10 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -971.75 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -730.30 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -598.34 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -571.07 |
| Total | | | | -41,351.71 |

Uncleared deposits and other credits as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/27/2024 | Journal | sales | | 3,782.89 |
| 06/28/2024 | Journal | sales | | 4,599.33 |
| 06/28/2024 | Journal | sales | | 348.52 |
| 06/29/2024 | Journal | sales | | 147.17 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/29/2024 | Journal | sales | | 6,174.31 |
| 06/30/2024 | Deposit | | UberEats | 4,943.00 |
| 06/30/2024 | Journal | sales | | 5,056.29 |
| 06/30/2024 | Journal | sales | | 99.60 |
| **Total** | | | | **25,151.11** |

Uncleared checks and payments after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2024 | Expense | | | -0.52 |
| 07/01/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,111.14 |
| 07/01/2024 | Journal | MarginEdge | | -300.00 |
| 07/01/2024 | Journal | VA ABC | | -78.42 |
| 07/01/2024 | Expense | | Trader Joe's | -14.10 |
| 07/02/2024 | Expense | | Google LLC | -15.26 |
| 07/02/2024 | Expense | | Toast Inc. | -16.24 |
| 07/02/2024 | Expense | | Trader Joe's | -14.10 |
| **Total** | | | | **-18,549.78** |

Uncleared deposits and other credits after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/01/2024 | Journal | sales | | 3,291.25 |
| 07/01/2024 | Deposit | | | 2.40 |
| 07/02/2024 | Journal | sales | | 4,142.77 |
| **Total** | | | | **7,436.42** |

# Smokecraft Clarendon LLC

## Profit and Loss

June 2024

|  | TOTAL | |
|---|---|---|
|  | JUN 2024 | % OF INCOME |
| Income | | |
| All Sales, Comps and Discounts | | |
| 5100 Food Sales | 147,033.92 | 87.30 % |
| 5110 Goodwill Comps | -709.60 | -0.42 % |
| 5115 Goodwill Bar Comps | -174.00 | -0.10 % |
| 5120 Guest Complaint Comps | -385.35 | -0.23 % |
| 5131 50% Employee Discounts | -605.75 | -0.36 % |
| 5150 Discounts Marketing | -259.90 | -0.15 % |
| 5160 Dining Privileges (mgr/chef) | -671.85 | -0.40 % |
| 5180 NA Beverage | 2,982.88 | 1.77 % |
| 5210 Liquor Sales | 10,152.00 | 6.03 % |
| 5220 Wine Sales | 1,966.00 | 1.17 % |
| 5230 Bottled Beer Sales | 657.00 | 0.39 % |
| 5240 Draft Beer Sales | 6,923.00 | 4.11 % |
| **Total All Sales, Comps and Discounts** | **166,908.35** | **99.10 %** |
| Other Income and Expense | | |
| 5300 Sundry Sales | 540.00 | 0.32 % |
| 5910 Service Charge Revenue - Catering | 974.28 | 0.58 % |
| **Total Other Income and Expense** | **1,514.28** | **0.90 %** |
| **Total Income** | **$168,422.63** | **100.00 %** |
| Cost of Goods Sold | | |
| Cost of Sales | | |
| 6110 Meat Cost | 17,738.89 | 10.53 % |
| 6120 Poultry Cost | 2,584.11 | 1.53 % |
| 6130 Seafood Cost | 259.79 | 0.15 % |
| 6140 Dairy Cost | 3,125.03 | 1.86 % |
| 6150 Produce Cost | 2,473.42 | 1.47 % |
| 6160 Bakery Cost | 2,313.82 | 1.37 % |
| 6170 Grocery Cost | 221.14 | 0.13 % |
| 6180 NA Beverage | -311.08 | -0.18 % |
| 6210 Liquor Cost | -3,017.80 | -1.79 % |
| 6220 Wine Cost | -339.91 | -0.20 % |
| 6230 Bottled Beer Cost | -118.77 | -0.07 % |
| 6240 Draft Beer Cost | -2,271.00 | -1.35 % |
| **Total Cost of Sales** | **22,657.64** | **13.45 %** |
| **Total Cost of Goods Sold** | **$22,657.64** | **13.45 %** |
| **GROSS PROFIT** | **$145,764.99** | **86.55 %** |

# Smokecraft Clarendon LLC

## Profit and Loss
### June 2024

|  | TOTAL | |
|---|---|---|
|  | JUN 2024 | % OF INCOME |
| Expenses |  |  |
| A. Payroll Expenses |  |  |
| 6310 Management Salaries | 21,057.69 | 12.50 % |
| 6311 Direct Labor - FOH | 7,291.38 | 4.33 % |
| 6312 Overtime Labor - FOH | 233.66 | 0.14 % |
| 6313 Training Labor | 1,208.16 | 0.72 % |
| 6314 Direct Labor - BOH | 38,441.78 | 22.82 % |
| 6315 Overtime Labor - BOH | 1,090.47 | 0.65 % |
| 6510 Payroll Taxes | 7,977.86 | 4.74 % |
| 6530 Vacation Pay | 0.00 | 0.00 % |
| 6540 Parking | 400.00 | 0.24 % |
| 6550 Uniform Allowance | -15.00 | -0.01 % |
| 6570 Group Insurance | 390.80 | 0.23 % |
| 6580 Workers Compensation | 445.08 | 0.26 % |
| 6615 Payroll Processing Fees | 516.00 | 0.31 % |
| **Total A. Payroll Expenses** | **79,037.88** | **46.93 %** |
| B. Controllable Expenses |  |  |
| 6500 3rd Party Delivery Expense | 9,144.85 | 5.43 % |
| 6710 Operating Lease/Rentals | 390.08 | 0.23 % |
| 6740 Security | -600.00 | -0.36 % |
| 6790 Other Contracted Services | 300.00 | 0.18 % |
| 7000 Register Over/Short | 21.77 | 0.01 % |
| 7010 China/Glassware/Silver | 420.23 | 0.25 % |
| 7040 Cleaning Supplies | 977.12 | 0.58 % |
| 7045 Dish Chemicals | 95.66 | 0.06 % |
| 7060 Linens | 880.06 | 0.52 % |
| 7105 To Go Supplies | 2,721.17 | 1.62 % |
| 7106 Catering Supplies | 926.58 | 0.55 % |
| 7110 Operating Supplies F&B | 1,751.55 | 1.04 % |
| **Total B. Controllable Expenses** | **17,029.07** | **10.11 %** |
| C. General &  Administrative |  |  |
| 7190 Other Contracted Services-Admin | 927.79 | 0.55 % |
| 7195 Accounting Services | 2,500.00 | 1.48 % |
| 7230 Licenses & Permits | 995.65 | 0.59 % |
| 7250 Credit Card Commissions | 3,360.73 | 2.00 % |
| 7270 Dues & Subscriptions | 48.00 | 0.03 % |
| 7285 Gen. Liab Insur/Key Man | 520.62 | 0.31 % |
| 7320 Office Supplies & Postage | 10.51 | 0.01 % |
| 7350 Tele/internet/cable | 697.47 | 0.41 % |
| 7360 Travel | 137.13 | 0.08 % |
| **Total C. General &  Administrative** | **9,197.90** | **5.46 %** |

# Smokecraft Clarendon LLC

## Profit and Loss

June 2024

| | TOTAL | |
|---|---|---|
| | JUN 2024 | % OF INCOME |
| D. Advertising and Promotion | | |
| 7435 Advertising & Marketing | 372.99 | 0.22 % |
| **Total D. Advertising and Promotion** | **372.99** | **0.22 %** |
| E. Repair & Maintenance | | |
| 7620 R&M HVAC & Refrigeration | 1,134.55 | 0.67 % |
| 7660 R&M - POS Systems | 988.53 | 0.59 % |
| 7695 Cleaning Service | 3,680.00 | 2.18 % |
| 7710 Maint Contract - HVAC & Refrigeration | 2,286.00 | 1.36 % |
| **Total E. Repair & Maintenance** | **8,089.08** | **4.80 %** |
| F. Utilities | | |
| 7810 Electricity | 1,907.01 | 1.13 % |
| 7820 Gas | 753.41 | 0.45 % |
| 7830 Water & Sewer | 524.00 | 0.31 % |
| 7840 Firewood | 1,500.00 | 0.89 % |
| **Total F. Utilities** | **4,684.42** | **2.78 %** |
| G. Facility Expense | | |
| 8010 Rent & Lease | 12,420.14 | 7.37 % |
| 8015 Common Area Maintenance | 2,315.00 | 1.37 % |
| 8020 Property Insurance | 132.00 | 0.08 % |
| 8030 Property Taxes | 3,671.46 | 2.18 % |
| **Total G. Facility Expense** | **18,538.60** | **11.01 %** |
| **Total Expenses** | **$136,949.94** | **81.31 %** |
| **NET OPERATING INCOME** | **$8,815.05** | **5.23 %** |
| Other Expenses | | |
| 8101 Interest Income | -208.76 | -0.12 % |
| **Total Other Expenses** | **$ -208.76** | **-0.12 %** |
| **NET OTHER INCOME** | **$208.76** | **0.12 %** |
| **NET INCOME** | **$9,023.81** | **5.36 %** |

## 2024/5 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | PERIOD 7 | | PERIOD 7 | |
|---|---|---|---|---|---|
| | | 7/3/2023 | | 7/1/2024 | |
| | | 7/30/2023 | | 7/28/2024 | |
| | | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** |
| | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 133,631.03 | 86.52% | $ 128,350.89 | 84.98% |
| 5180 | NA Beverage | $ 1,596.50 | 1.03% | $ 1,533.42 | 1.02% |
| | **Total Food Sales** | $ 135,227.53 | 87.55% | $ 129,884.31 | 86.00% |
| | | | | | |
| 5210 | Liquor Sales | $ 9,621.00 | 6.23% | $ 12,467.28 | 8.25% |
| 5220 | Wine Sales | $ 2,170.00 | 1.40% | $ 2,811.97 | 1.86% |
| 5230 | Bottled Beer Sales | $ 1,262.50 | 0.82% | $ 1,636.00 | 1.08% |
| 5240 | Draft Beer Sales | $ 6,177.00 | 4.00% | $ 8,004.41 | 5.30% |
| | **Total Beverage Sales** | $ 19,230.50 | 12.45% | $ 24,919.66 | 16.50% |
| | | | | | |
| | **Gross F&B Sales** | $ 154,458.03 | 102.27% | $ 154,803.98 | 102.50% |
| | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 834.70 | 0.55% | $ 1,057.20 | 0.70% |
| 5120 | Guest Recovery Comps | $ 548.35 | 0.36% | $ 604.11 | 0.40% |
| 5131 | 50% Employee Discounts | $ 587.77 | 0.39% | $ 604.11 | 0.40% |
| 5132 | Manager Meal Discounts | $ 494.75 | 0.33% | $ 604.11 | 0.40% |
| 5150 | Discounts Marketing | $ 142.80 | 0.09% | $ 528.60 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 1,115.50 | 0.74% | $ 377.57 | 0.25% |
| | | | | | |
| | **Total Deductions** | $ 3,723.87 | 2.47% | $ 3,775.71 | 2.50% |
| | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ 150.76 | | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 143.35 | | $ - | 0.00% |
| | | | | | |
| | **Total Other Income and Expense** | $ 294.11 | | $ - | 0.00% |
| | | | | | |
| | **Net Sales** | $ 151,028.27 | 100.00% | $ 151,028.27 | 100.00% |
| | **Food Costs** | | | | |
| 6110 | Meat Cost | $ 19,930.49 | 14.91% | $ 18,482.53 | 14.40% |
| 6120 | Poultry Cost | $ 2,801.27 | 2.10% | $ 3,208.77 | 2.50% |
| 6130 | Seafood Cost | $ 700.96 | 0.52% | $ 770.11 | 0.60% |
| 6140 | Dairy Cost | $ 5,271.05 | 3.94% | $ 4,235.58 | 3.30% |
| 6150 | Produce Cost | $ 4,467.30 | 3.34% | $ 4,107.23 | 3.20% |
| 6160 | Bakery Cost | $ 1,895.79 | 1.42% | $ 1,796.91 | 1.40% |
| 6170 | Grocery Cost | $ 9,517.20 | 7.12% | $ 7,957.76 | 6.20% |
| 6180 | NA Beverage | $ 472.48 | 0.35% | $ 513.40 | 0.40% |
| | **Total Food Cost** | $ 45,056.54 | 33.32% | $ 41,072.29 | 32.00% |

| | **Beverage Costs** | | | | |
|---|---|---|---|---|---|
| 6210 | Liquor Cost | $ | 1,702.56 | 9.40% | $ 2,510.85 | 10.08% |
| 6220 | Wine Cost | $ | 474.09 | 2.62% | $ 699.16 | 2.81% |
| 6230 | Bottled Beer Cost | $ | 302.36 | 1.67% | $ 445.91 | 1.79% |
| 6240 | Draft Beer Cost | $ | 900.50 | 4.97% | $ 1,328.01 | 5.33% |
| | **Total Bev Cost** | $ | **3,379.51** | **18.66%** | $ **4,983.93** | **20.00%** |
| | | | | | | |
| | **Total F&B Costs** | $ | **48,436.05** | **32.07%** | $ **46,056.22** | **30.50%** |
| | | | | | | |
| | **Gross Profit** | $ | **102,592.22** | **67.93%** | $ **104,972.05** | **69.50%** |
| | | | | | | |
| | **Payroll Costs** | | | | | |
| 6310 | Management Salaries | $ | 17,961.66 | 11.89% | $ 14,461.54 | 9.58% |
| 6311 | Direct Labor - FOH | $ | 5,080.38 | 3.36% | $ 5,285.99 | 3.50% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ | - | 0.00% | $ 755.14 | 0.50% |
| 6314 | Direct Labor - BOH | $ | 27,636.29 | 18.30% | $ 27,940.23 | 18.50% |
| 6315 | Overtime Labor - BOH | $ | 34.38 | 0.02% | $ - | 0.00% |
| | **Total Labor** | $ | **50,712.71** | **33.58%** | $ **48,442.90** | **32.08%** |
| | | | | | | |
| 6510 | Payroll Taxes | $ | 5,678.50 | 3.76% | $ 5,739.07 | 3.80% |
| 6530 | Vacation Pay | $ | 1,269.36 | 0.84% | $ - | 0.00% |
| 6540 | Parking | $ | 300.00 | 0.20% | $ 200.00 | 0.13% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ | 368.50 | 0.24% | $ 600.00 | 0.40% |
| 6580 | Workers Compensation | $ | 416.00 | 0.28% | $ 510.00 | 0.34% |
| 6610 | Other Benefits | $ | - | 0.00% | $ 55.00 | 0.04% |
| 6615 | Payroll Processing Fees | $ | 314.00 | 0.21% | $ 300.00 | 0.25% |
| | **Total Payroll Expenses** | $ | **8,346.36** | **5.53%** | $ **7,404.07** | **4.90%** |
| | | | | | | |
| | **Total Payroll Costs** | $ | **59,059.07** | **39.10%** | $ **55,846.98** | **36.98%** |
| | | | | | | |
| | **Controllable Expenses** | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 6,066.52 | 4.02% | $ 4,530.85 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 535.32 | 0.35% | $ 2,250.00 | 1.49% |
| 6740 | Security | $ | - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ | 300.00 | 0.20% | $ 300.00 | 0.20% |
| 7010 | Register Over/Short | $ | 149.35 | 0.10% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 1,033.09 | 0.68% | $ 604.11 | 0.40% |
| 7040 | Cleaning Supplies | $ | 316.72 | 0.21% | $ 302.06 | 0.20% |
| 7045 | Dish Chemicals | $ | 620.80 | 0.41% | $ 453.08 | 0.30% |
| 7050 | Decorations | $ | - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ | 1,651.19 | 1.09% | $ 1,208.23 | 0.80% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ 200.00 | 0.00% |
| 7105 | To Go Supplies | $ | 3,153.85 | 2.09% | $ 2,567.48 | 1.70% |
| 7106 | Catering Supplies | $ | 179.78 | 0.12% | $ 604.11 | 0.40% |
| 7110 | Operating Supplies F&B | $ | 1,967.63 | 1.30% | $ 2,114.40 | 1.40% |

| | | | | | | |
|---|---|---:|---:|---|---:|---:|
| 7120 | Uniforms | $ | - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$** | **15,974.25** | **10.58%** | **$ 15,134.32** | **10.02%** |
| | | | | | | |
| | **General & Administrative** | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,864.82 | 1.23% | $ 1,500.00 | 0.99% |
| 7195 | Accounting Services | $ | 2,500.00 | 1.66% | $ 2,500.00 | 1.66% |
| 7220 | Bank Charges & Fees | $ | 610.00 | 0.40% | $ 100.00 | 0.07% |
| 7230 | Licenses & Permits | $ | 547.95 | 0.36% | $ 600.00 | 0.40% |
| 7250 | Credit Card Commissions | $ | 3,422.36 | 2.27% | $ 3,398.14 | 2.25% |
| 7256 | Employment Ads | $ | - | 0.00% | $ 135.00 | 0.09% |
| 7270 | Dues & Subscriptions | $ | 62.24 | 0.04% | $ 100.00 | 0.07% |
| 7285 | Key Man/General Liability Insurance | $ | (79.50) | -0.05% | $ 1,275.00 | 0.84% |
| 7290 | Legal & Professional Services | $ | 14,160.25 | 9.38% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 127.82 | 0.08% | $ 151.03 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ | 594.66 | 0.39% | $ 650.00 | 0.43% |
| 7360 | Travel | $ | - | 0.00% | $ 125.00 | 0.08% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$** | **23,810.60** | **15.77%** | **$ 10,534.16** | **6.97%** |
| | | | | | | |
| | **Advertising & Promotion** | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | 1,800.00 | 1.19% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ | 407.84 | | $ 500.00 | 0.33% |
| 7460 | Special Promotions | $ | - | 0.00% | $ - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **2,207.84** | **1.46%** | **$ 500.00** | **0.33%** |
| | | | | | | |
| | **Repairs & Maintenance** | | | | | |
| 7500 | Repairs & Maintenance | $ | 90.17 | 0.06% | $ 1,510.28 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ | 601.38 | 0.40% | $ - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ | 4,375.00 | 2.90% | $ 3,680.00 | 2.44% |
| 7710 | MC-HVAC & Refrigeration | $ | 1,771.50 | 1.17% | $ 2,396.50 | 1.59% |
| 7720 | MC-Other Equipment | $ | 255.00 | 0.17% | $ 255.00 | 0.17% |
| 7750 | Pest Control | $ | 85.00 | 0.06% | $ 85.00 | 0.06% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **7,178.05** | **4.75%** | **$ 7,926.78** | **5.25%** |
| | | | | | | |
| | **Utilities** | | | | | |
| 7810 | Electricity | $ | 2,006.46 | 1.33% | $ 2,265.42 | 1.50% |
| 7820 | Natural Gas | $ | 674.07 | 0.45% | $ 906.17 | 0.60% |
| 7830 | Water & Sewer | $ | 492.00 | 0.33% | $ 453.08 | 0.30% |
| 7840 | Firewood | $ | 1,000.00 | 0.66% | $ 750.00 | 0.50% |
| | **Total Utilities** | **$** | **4,172.53** | **2.76%** | **$ 4,374.68** | **2.90%** |
| | | | | | | |
| | **Total Operating Expenses** | **$** | **53,343.27** | **35.32%** | **$ 38,469.94** | **25.47%** |

|  | **Other Income (Expenses)** | | | | | |
|---|---|---|---|---|---|---|
| 5500 | Door Revenue | $ | - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ - | 0.00% |
|  | **Total Other Income** | **$** | **-** | **0.00%** | **$ -** | **0.00%** |
|  |  | | | | | |
|  | **Operating Income Before Bonus** | **$** | **(9,810.12)** | **-6.50%** | **$ 10,655.13** | **7.06%** |
|  |  | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ - | 0.00% |
|  |  | | | | | |
|  | **Restaurant Operating Income** | **$** | **(9,810.12)** | **-6.50%** | **$ 10,655.13** | **7.06%** |
|  |  | | | | | |
|  | **Facility Expenses** | | | | | |
| 8010 | Rents | $ | 12,420.14 | 8.22% | $ 12,420.14 | 8.22% |
| 8015 | Common Area Maintenance | $ | 2,368.00 | | $ 2,315.00 | 1.53% |
| 8020 | Property Insurance | $ | 94.00 | 0.06% | $ 132.00 | 0.09% |
| 8030 | Property Taxes | $ | 3,794.52 | 2.51% | $ 2,720.00 | 1.80% |
|  | **Total Facility Expenses** | **$** | **18,676.66** | **12.37%** | **$ 17,587.14** | **11.64%** |
|  |  | | | | | |
|  | **Restaurant EBDIT** | **$** | **(28,486.78)** | **-18.86%** | **$ (6,932.01)** | **-4.59%** |

Cash Flow Projection
Smokecraft Clarendon

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Starting date | 6/30/2024 | | | | | **NO AP payments for any invoices prior to 4/29** | | | | | | | |
| Main Account Capital One | | | | | | | | | | | | | |

| | **Beginning** | 7/7/2024 | 7/14/2024 | 7/21/2024 | 7/28/2024 | 8/4/2024 | 8/11/2024 | 8/18/2024 | 8/25/2024 | 9/1/2024 | 9/8/2024 | 9/15/2024 | 9/22/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bank Balance - DIP Checking** | 33,996 | | | | | | | | | | | | |
| **Bank Balance - Capital Bank** | | | | | | | | | | | | | |
| **Bank Balance -TD Lockbox** | 7,500 | | | | | | | | | | | | |
| **Cash on hand** | 41,496 | 12,213 | 38,313 | 26,366 | 29,350 | -150 | 21,663 | 13,775 | 22,337 | 5,632 | 13,017 | -5,078 | 23,361 |

| **ANTICIPATED CASH RECEIPTS** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| Sales | 18,000 | 32,000 | 32,000 | 32,000 | 32,000 | 30,000 | 30,000 | 30,000 | 30,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Tax | 1,800 | 3,200 | 3,200 | 3,200 | 3,200 | 3,000 | 3,000 | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 | 3,500 |
| Gratuity | 3,240 | 4,800 | 4,800 | 4,800 | 4,800 | 4,500 | 4,500 | 4,500 | 5,400 | 6,300 | 6,300 | 6,300 | 6,300 |
| Third Party fees | -810 | -1,440 | -1,440 | -1,440 | -1,440 | -1,350 | -1,350 | -1,350 | -1,350 | -1,575 | -1,575 | -1,575 | -1,575 |
| CC fees | -576 | -1,000 | -1,000 | -1,000 | -1,000 | -938 | -938 | -938 | -960 | -1,120 | -1,120 | -1,120 | -1,120 |
| **TOTAL CASH RECEIPTS** | 21,654 | 37,560 | 37,560 | 37,560 | 37,560 | 35,213 | 35,213 | 35,213 | 36,090 | 42,105 | 42,105 | 42,105 | 42,105 |
| **Total cash available** | 63,150 | 49,773 | 75,873 | 63,926 | 66,910 | 35,063 | 56,875 | 48,988 | 58,427 | 47,737 | 55,122 | 37,027 | 65,466 |

| **CASH PAID OUT** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| Payroll | 27,354 | | 23,680 | | 23,680 | | 22,200 | | 22,200 | | 25,900 | | 25,900 |
| gratuity | 9,173 | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 |
| | | | | | | | | | | | | | |
| Sales Tax | | | | 15,236 | | | | 13,760 | | | | | 15,050 |
| | | | | | | | | | | | | | |
| Accounts Payable | | | | | | | | | | | | | |
| Food + Beverage @ 30% | 3,025 | 8,960 | 8,960 | 8,960 | 8,960 | 8,400 | 8,400 | 8,400 | 8,400 | 9,800 | 9,800 | 9,800 | 9,800 |
| PFG | 5,298 | | | | | | | | | | | | |
| credit card payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent | | | | | 18,870 | | | | | | 18,870 | | |
| OpenTable | | | | | 500 | | | | | 500 | | | |
| Fintech | 891 | | | | | | | | | | | | |
| Toast | 999 | | | | | | | | | | | | |
| Utilities/wood | | | | 4,184 | | | | | | 4,000 | | | 4,000 |
| Hood cleaning | | | | | 1,050 | | | 625 | | 1,050 | | | 625 |
| Cleaning | | | | 3,695 | | | | | 3,695 | | | | |
| Late Night Expenses | | | | | | | | | | | | | |
| FAC/Cohn Reznick | 2,500 | | | | | 2,500 | | | | 2,500 | | | |
| Insurance | | | 1,367 | | | | 1,366 | | | | | 1,366 | |
| Other/Trimark/Alsco/etc | 1,135 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Legal | | | | | | | | | | | | | |
| Misc Repairs | 562 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Property Taxes | | | | | | | | | | | | 12,000 | |
| ABC Lincense | | | | | | | | | | | | | |
| Capital Bank Payments (1st) | | | 3,000 | | 1,500 | | | | 1,500 | | | | |
| | | | | | | | | | | | | | |
| TOTAL CASH PAID OUT | 50,938 | 11,460 | 49,507 | 34,575 | 67,060 | 13,400 | 43,100 | 26,651 | 52,795 | 34,720 | 60,200 | 13,666 | 67,875 |
| | | | | | | | | | | | | | |
| Cash on hand (end of week) | 12,213 | 38,313 | 26,366 | 29,350 | (150) | 21,663 | 13,775 | 22,337 | 5,632 | 13,017 | (5,078) | 23,361 | (2,409) |

SalesSummary_2024-06-01_2024-06-30
-Smokecraft Modern Barbecue

**Revenue summary**

| | |
|---|---|
| Net sales | 168470.64 |
| Gratuity | 1227.82 |
| Tax amount | 16940.16 |
| Fundraising Contributions | |
| Fundraising Contribution Refunds | |
| Tips | 21845.8 |
| Deferred (gift cards) | 75 |
| Deferred (house accounts) | |
| Deferred (other) | |
| deferredTaxAmount | 0 |
| Paid in total | 1583.8 |
| Total | 210143.22 |

**Net sales summary**

| | |
|---|---|
| Gross sales | 170800.65 |
| Sales discounts | -2330.01 |
| Sales refunds | 0 |
| Net sales | 168470.64 |

**Tip summary**

| | |
|---|---|
| Tips collected | 21845.8 |
| Tips refunded | 0 |
| Total tips | 21845.8 |
| Tips withheld | -511.3 |
| Tips after withholding | 21334.5 |

**Service mode summary**

| Service mode | Quick Service | Table Service | Total |
|---|---|---|---|
| Net sales | 71488.01 | 96982.63 | 168470.64 |
| Total guests | 1212 | 3035 | 4247 |
| Avg/Guest | 58.98 | 31.95 | 39.67 |
| Total payments | 1177 | 1571 | 2748 |
| Avg/Payment | 66.81 | 68 | 67.49 |
| Total orders | 1190 | 1242 | 2432 |
| Avg/Order | 60.07 | 78.09 | 69.27 |
| Turn time (minutes) | 108.04 | 58.37 | 82.41 |

**Payments summary**

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 88 | 3899.31 | 183 | 31.55 | 357.97 | 0 | 0 | 183 | 4113.86 | 5.9 |
| Credit/debit | | 1790 | 131956.47 | 21693.33 | 1175.97 | 12066.4 | 0 | 0 | 21693.33 | 154825.77 | 19 |
| Credit/debit | AMEX | 237 | 19122.29 | 3015.94 | 83.68 | 1743.01 | 0 | 0 | 3015.94 | 22221.91 | 17.8 |
| Credit/debit | DINERS | 1 | 50.55 | 10.11 | 0 | 4.6 | 0 | 0 | 10.11 | 60.66 | 22 |
| Credit/debit | DISCOVER | 45 | 2980.34 | 594.53 | 0 | 270.57 | 0 | 0 | 594.53 | 3574.87 | 21.9 |
| Credit/debit | MASTERCARD | 348 | 24529.57 | 4137.74 | 276.61 | 2252.97 | 0 | 0 | 4137.74 | 28943.92 | 19.7 |
| Credit/debit | VISA | 1159 | 85273.72 | 13935.01 | 815.68 | 7795.25 | 0 | 0 | 13935.01 | 100024.41 | 19 |
| Gift Card | | 9 | 580.23 | 0 | 0 | 52.87 | 0 | 0 | | 580.23 | 0 |
| Other | | 862 | 48701.93 | 0 | 0 | 4431.33 | 0 | 0 | | 48701.93 | 0 |
| Other | DoorDash | 392 | 19339.5 | 0 | 0 | 1760.25 | 0 | 0 | | 19339.5 | 0 |
| Other | Square | 1 | 38.45 | 0 | 0 | 3.5 | 0 | 0 | | 38.45 | 0 |
| Other | UBEREATS | 463 | 24865.88 | 0 | 0 | 2264.48 | 0 | 0 | | 24865.88 | 0 |
| Other | ezCater | 6 | 4458.1 | 0 | 0 | 403.1 | 0 | 0 | | 4458.1 | 0 |
| Subtotal | | 2749 | 185137.94 | 21876.33 | 1207.52 | 16908.57 | 0 | 0 | 21876.33 | 208221.79 | 13.7 |
| Deposit Sales Collected | | | | | | | | | | 1891.43 | |
| Total | | | | | | | | | | 210113.22 | |

**Sales category summary**

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 118 | 631.5 | 25.5 | 0 | 657 | 63.16 |
| Draft Beer | 797 | 6826.55 | 88.45 | 0 | 6915 | 680.95 |
| Food | 7188 | 145059.98 | 1957.29 | 0 | 147017.27 | 14514.23 |
| Liquor | 739 | 9911.06 | 226.94 | 0 | 10138 | 988.2 |
| NA Beverage | 896 | 2980.05 | 2.83 | 0 | 2982.88 | 300.98 |
| Non-Grat Svc Charges | 27 | 584.5 | 0 | 0 | 584.5 | 58.46 |
| Retail | 33 | 525 | 15 | 0 | 540 | 31.5 |
| Wine | 165 | 1952 | 14 | 0 | 1966 | 195.2 |
| Total | 9963 | 168470.64 | 2330.01 | 0 | 170800.65 | 16832.68 |

**Revenue center summary**

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bar | 1217 | 16773.49 | 751.68 | 0 | 17525.17 | 1680.05 |
| Dining Room | 4084 | 65687.55 | 620.78 | 0 | 66308.33 | 6555.49 |
| Carryout/Delivery | 3066 | 49139.63 | 359.22 | 0 | 49498.85 | 4922.55 |
| Patio | 986 | 16002.47 | 73.33 | 0 | 16075.8 | 1603.43 |
| Catering | 587 | 20315.5 | 525 | 0 | 20840.5 | 2015.96 |
| No Revenue Center | 23 | 552 | 0 | 0 | 552 | 55.2 |
| Total | 9963 | 168470.64 | 2330.01 | 0 | 170800.65 | 16832.68 |

**Dining options summary**

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Toast Delivery Services | 14 | 820.1 | 0 | 820.1 | 82.19 |
| Dine In | 1289 | 97111.19 | 1436.31 | 98547.5 | 9703.44 |
| Take Out | 1123 | 64732.17 | 893.7 | 65625.87 | 6478.33 |
| Online Ordering | 1 | 18.95 | 0 | 18.95 | 1.9 |
| Delivery | 5 | 5788.23 | 0 | 5788.23 | 566.82 |
| Total | 2432 | 168470.64 | 2330.01 | 170800.65 | 16832.68 |

**Tax summary**

| Tax rate | Tax amount | Taxable amount |
|---|---|---|
| State Tax | 10104.98 | 168101.85 |
| Local Tax | 6735.78 | 168101.85 |
| Arlington Retail Tax | 31.5 | 525 |
| Non Taxable | 0 | 240.97 |
| Toast marketplace facilitator tax - Remitted by Toast | 67.9 | 677.45 |

**Service charge summary**

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 54 | 1102.52 |
| Delivery Fee | 14 | 105 |
| Catering Delivery Fee | 5 | 250 |
| Catering Service Charge | 22 | 334.5 |
| Catering Service Charge | 1 | 20.3 |
| Total | 96 | 1812.32 |

**Menu Item Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 21 | 17 | 237.58 |
| Manager Meal | 35 | 26 | 503.25 |
| Recovery | 16 | 13 | 261.6 |
| Comp % Item | 1 | 1 | 9 |
| Manager Comp - Item | 3 | 1 | 15 |
| Open $ Item | 1 | 1 | 4 |
| Open % Item | 2 | 1 | 515 |
| Total | 79 | 60 | 1545.43 |

**Check Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Check | 23 | 23 | 270.88 |
| Bar Promo | 8 | 8 | 174 |
| Spin Wheel Promo Card | 1 | 1 | 32.95 |
| $10 Off $40 Purchase Dine In Card | 1 | 1 | 10 |
| Open $ Check | 3 | 3 | 15 |
| Open % Check | 7 | 2 | 173.05 |
| Manager Comp - Check | 1 | 1 | 79.8 |
| Investor/Family 50% | 1 | 1 | 10 |
| Discover Arlington | 1 | 1 | 11.4 |
| Make The Switch 1st Order Free Delivery | 1 | 1 | 7.5 |
| Total | 47 | 42 | 784.58 |

**Service Daypart summary**

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Lunch | 775 | 55156.6 | 1197.52 | 0 | 56354.12 | 5511.49 |
| Dinner | 1594 | 110670.86 | 1047.07 | 0 | 111717.93 | 11056.44 |
| Late Night | 63 | 2643.18 | 85.42 | 0 | 2728.6 | 264.75 |
| Total | 2432 | 168470.64 | 2330.01 | 0 | 170800.65 | 16832.68 |

**Deferred summary**

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 75 | 0 | 0 | 75 |

**Unpaid orders summary**

| | |
|---|---|
| Unpaid amount | 30 |

**Void summary**

| | |
|---|---|
| Void amount | 1787.11 |
| Void order count | 74 |
| Void item count | 133 |
| Void amount % | 1.1 |

**Cash activity**

| | |
|---|---|
| Total cash payments | 3930.86 |
| Cash adjustments | 601.59 |
| Cash refunds | 0 |
| Cash before tipouts | 4532.45 |
| Tipouts tips withheld | 0 |
| Total cash | 4532.45 |

**Cash summary**

| | |
|---|---|
| Expected closeout cash | 11897.68 |
| Actual closeout cash | 12517.36 |
| Cash overage/shortage | 619.68 |
| Expected deposit | 5617.36 |
| Actual deposit | |
| Deposit overage/shortage | |

| Net sales | Gratuity | Tax amount | Fundraising Contributions | Fundraising Contribution Refunds | Tips | Deferred (gift cards) | Deferred (house accounts) | Deferred (other) | deferredTaxAmount | Paid in total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168470.64 | 1227.82 | 16940.16 | | | 21845.8 | | 75 | | | 1583.8 | 210143.22 |

| Gross sales | Sales discounts | Sales refunds | Net sales |
|---|---|---|---|
| 170800.65 | -2330.01 | 0 | 168470.64 |

| Tips collected | Tips refunded | Total tips | Tips withheld | Tips after withholding |
|---|---|---|---|---|
| 21845.8 | 0 | 21845.8 | -511.3 | 21334.5 |

| Service mode | Net sales | Total guests | Avg/Guest | Total payments | Avg/Payment | Total orders | Avg/Order | Turn time (minutes) |
|---|---|---|---|---|---|---|---|---|
| Quick Service | 71488.01 | 1212 | 58.98 | 1177 | 66.81 | 1190 | 60.07 | 108.04 |
| Table Service | 96982.63 | 3035 | 31.95 | 1571 | 68 | 1242 | 78.09 | 58.37 |
| Total | 168470.64 | 4247 | 39.67 | 2748 | 67.49 | 2432 | 69.27 | 82.41 |

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 88 | 3899.31 | 183 | 31.55 | 357.97 | 0 | 0 | 183 | 4113.86 | 5.9 |
| Credit/debit | | 1790 | 131956.47 | 21693.33 | 1175.97 | 12066.4 | 0 | 0 | 21693.33 | 154825.77 | 19 |
| Credit/debit | AMEX | 237 | 19122.29 | 3015.94 | 83.68 | 1743.01 | 0 | 0 | 3015.94 | 22221.91 | 17.8 |
| Credit/debit | DINERS | 1 | 50.55 | 10.11 | 0 | 4.6 | 0 | 0 | 10.11 | 60.66 | 22 |
| Credit/debit | DISCOVER | 45 | 2980.34 | 594.53 | 0 | 270.57 | 0 | 0 | 594.53 | 3574.87 | 21.9 |
| Credit/debit | MASTERCARD | 348 | 24529.57 | 4137.74 | 276.61 | 2252.97 | 0 | 0 | 4137.74 | 28943.92 | 19.7 |
| Credit/debit | VISA | 1159 | 85273.72 | 13935.01 | 815.68 | 7795.25 | 0 | 0 | 13935.01 | 100024.41 | 19 |
| Gift Card | | 9 | 580.23 | 0 | 0 | 52.87 | 0 | 0 | 0 | 580.23 | 0 |
| Other | | 862 | 48701.93 | 0 | 0 | 4431.33 | 0 | 0 | 0 | 48701.93 | 0 |
| Other | DoorDash | 392 | 19339.5 | 0 | 0 | 1760.25 | 0 | 0 | 0 | 19339.5 | 0 |
| Other | Square | 1 | 38.45 | 0 | 0 | 3.5 | 0 | 0 | 0 | 38.45 | 0 |
| Other | UBEREATS | 463 | 24865.88 | 0 | 0 | 2264.48 | 0 | 0 | 0 | 24865.88 | 0 |
| Other | ezCater | 6 | 4458.1 | 0 | 0 | 403.1 | 0 | 0 | 0 | 4458.1 | 0 |
| Subtotal | | 2749 | 185137.94 | 21876.33 | 1207.52 | 16908.57 | 0 | 0 | 21876.33 | 208221.79 | 13.7 |
| Deposit Sales Collected | | | | | | | | | | 1891.43 | |
| Total | | | | | | | | | | 210113.22 | |

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 118 | 631.5 | 25.5 | 0 | 657 | 63.16 |
| Draft Beer | 797 | 6826.55 | 88.45 | 0 | 6915 | 680.95 |
| Food | 7188 | 145059.98 | 1957.29 | 0 | 147017.27 | 14514.23 |
| Liquor | 739 | 9911.06 | 226.94 | 0 | 10138 | 988.2 |
| NA Beverage | 896 | 2980.05 | 2.83 | 0 | 2982.88 | 300.98 |
| Non-Grat Svc Charges | 27 | 584.5 | 0 | 0 | 584.5 | 58.46 |
| Retail | 33 | 525 | 15 | 0 | 540 | 31.5 |
| Wine | 165 | 1952 | 14 | 0 | 1966 | 195.2 |
| Total | 9963 | 168470.64 | 2330.01 | 0 | 170800.65 | 16832.68 |

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bar | 1217 | 16773.49 | 751.68 | 0 | 17525.17 | 1680.05 |
| Dining Room | 4084 | 65687.55 | 620.78 | 0 | 66308.33 | 6555.49 |
| Carryout/Delivery | 3066 | 49139.63 | 359.22 | 0 | 49498.85 | 4922.55 |
| Patio | 986 | 16002.47 | 73.33 | 0 | 16075.8 | 1603.43 |
| Catering | 587 | 20315.5 | 525 | 0 | 20840.5 | 2015.96 |
| No Revenue Center | 23 | 552 | 0 | 0 | 552 | 55.2 |
| Total | 9963 | 168470.64 | 2330.01 | 0 | 170800.65 | 16832.68 |

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Toast Delivery Services | 14 | 820.1 | 0 | 820.1 | 82.19 |
| Dine In | 1289 | 97111.19 | 1436.31 | 98547.5 | 9703.44 |
| Take Out | 1123 | 64732.17 | 893.7 | 65625.87 | 6478.33 |
| Online Ordering | 1 | 18.95 | 0 | 18.95 | 1.9 |
| Delivery | 5 | 5788.23 | 0 | 5788.23 | 566.82 |
| Total | 2432 | 168470.64 | 2330.01 | 170800.65 | 16832.68 |

| Tax rate | Tax amount | Taxable amount |
|---|---|---|
| State Tax | 10104.98 | 168101.85 |
| Local Tax | 6735.78 | 168101.85 |
| Arlington Retail Tax | 31.5 | 525 |
| Non Taxable | 0 | 240.97 |
| Toast marketplace facilitator tax - Remitted by Toast | 67.9 | 677.45 |

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 54 | 1102.52 |
| Delivery Fee | 14 | 105 |
| Catering Delivery Fee | 5 | 250 |
| Catering Service Charge | 22 | 334.5 |
| Catering Service Charge | 1 | 20.3 |
| Total | 96 | 1812.32 |

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 21 | 17 | 237.58 |
| Manager Meal | 35 | 26 | 503.25 |
| Recovery | 16 | 13 | 261.6 |
| Comp % Item | 1 | 1 | 9 |
| Manager Comp - Item | 3 | 1 | 15 |
| Open $ Item | 1 | 1 | 4 |
| Open % Item | 2 | 1 | 515 |
| Total | 79 | 60 | 1545.43 |

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Check | 23 | 23 | 270.88 |
| Bar Promo | 8 | 8 | 174 |
| Spin Wheel Promo Card | 1 | 1 | 32.95 |
| $10 Off $40 Purchase Dine In Card | 1 | 1 | 10 |
| Open $ Check | 3 | 3 | 15 |
| Open % Check | 7 | 2 | 173.05 |
| Manager Comp - Check | 1 | 1 | 79.8 |
| Investor/Family 50% | 1 | 1 | 10 |
| Discover Arlington | 1 | 1 | 11.4 |
| Make The Switch 1st Order Free Delivery | 1 | 1 | 7.5 |
| Total | 47 | 42 | 784.58 |

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Lunch | 775 | 55156.6 | 1197.52 | 0 | 56354.12 | 5511.49 |
| Dinner | 1594 | 110670.86 | 1047.07 | 0 | 111717.93 | 11056.44 |
| Late Night | 63 | 2643.18 | 85.42 | 0 | 2728.6 | 264.75 |
| Total | 2432 | 168470.64 | 2330.01 | 0 | 170800.65 | 16832.68 |

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 75 | 0 | 0 | 75 |

| Unpaid amount |
| --- |
| 30 |

| Void amount | Void order count | Void item count | Void amount % |
|---|---|---|---|
| 1787.11 | 74 | 133 | 1.1 |

| Total cash payments | Cash adjustments | Cash refunds | Cash before tipouts | Tipouts tips withheld | Total cash |
|---|---|---|---|---|---|
| 3930.86 | 601.59 | 0 | 4532.45 | 0 | 4532.45 |

| Expected closeout cash | Actual closeout cash | Cash overage/shortage | Expected deposit | Actual deposit | Deposit overage/shortage |
|---|---|---|---|---|---|
| 11897.68 | 12517.36 | 619.68 | 5617.36 | | |

| yyyyMMdd | Net sales | Total orders | Total guests |
|---|---|---|---|
| 20240601 | 7881.61 | 115 | 227 |
| 20240602 | 7770.01 | 132 | 242 |
| 20240603 | 2796.87 | 52 | 79 |
| 20240604 | 3585.77 | 56 | 89 |
| 20240605 | 3319.7 | 62 | 115 |
| 20240606 | 4646.04 | 72 | 107 |
| 20240607 | 5996.6 | 102 | 161 |
| 20240608 | 9847.79 | 109 | 198 |
| 20240609 | 7360.46 | 98 | 159 |
| 20240610 | 3404.5 | 54 | 88 |
| 20240611 | 7017.3 | 48 | 140 |
| 20240612 | 2942.04 | 56 | 83 |
| 20240613 | 3765.62 | 69 | 114 |
| 20240614 | 5431.52 | 88 | 148 |
| 20240615 | 9187.23 | 105 | 183 |
| 20240616 | 17154.47 | 193 | 427 |
| 20240617 | 3066.88 | 58 | 85 |
| 20240618 | 3842.48 | 55 | 96 |
| 20240619 | 6223.89 | 86 | 153 |
| 20240620 | 2843.05 | 59 | 77 |
| 20240621 | 5704.94 | 83 | 138 |
| 20240622 | 7119.07 | 99 | 182 |
| 20240623 | 5021.51 | 87 | 131 |
| 20240624 | 3418.95 | 57 | 100 |
| 20240625 | 3599.39 | 64 | 97 |
| 20240626 | 3931.55 | 46 | 68 |
| 20240627 | 2806.9 | 45 | 89 |
| 20240628 | 6703.99 | 102 | 150 |
| 20240629 | 6507.32 | 96 | 169 |
| 20240630 | 5573.19 | 84 | 152 |

| Day of week | Net sales | Total orders | Total guests |
|---|---|---|---|
| Thu | 14061.61 | 245 | 387 |
| Wed | 16417.18 | 250 | 419 |
| Tue | 18044.94 | 223 | 422 |
| Sun | 42879.64 | 594 | 1111 |
| Mon | 12687.2 | 221 | 352 |
| Fri | 23837.05 | 375 | 597 |
| Sat | 40543.02 | 524 | 959 |

| Hour of day | Net sales | Total orders | Total guests |
|---|---|---|---|
| 11 | 8531.67 | 117 | 260 |
| 13 | 10297.33 | 162 | 306 |
| 15 | 8043.31 | 119 | 191 |
| 12 | 12791.56 | 200 | 391 |
| 18 | 25303.52 | 359 | 682 |
| 20 | 13159.52 | 245 | 375 |
| 21 | 9859.81 | 208 | 284 |
| 17 | 21691.04 | 259 | 472 |
| 16 | 15530.49 | 158 | 251 |
| 19 | 25126.48 | 365 | 653 |
| 14 | 10167.23 | 134 | 208 |
| 10 | 5325.5 | 43 | 93 |
| 23 | 140 | 8 | 12 |
| 0 | 20 | 1 | 1 |
| 22 | 2483.18 | 54 | 68 |