**Fill in this information to identify the case:**

Debtor Name _Smokecraft Clarendon LLC_

United States Bankruptcy Court for the: District of Maryland

Case number: _24-13609_

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month: _____July_____

Line of business: _Restaurant_

Date report filed: _08/21/2024_
MM / DD / YYYY

NAISC code: _7225_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                _Andrew Darneille_

Original signature of responsible party   _[signature]_

Printed name of responsible party    _Andrew Darneille_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name   Smokecraft Clarendon LLC

Case number   24-13609

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 76229.11

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 182194.97

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 190814.31

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -8,619.34

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 67,609.77

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 59,393.18

Debtor Name  Smokecraft Clarendon LLC

Case number 24-13609

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                  $ 8,581.37

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                25

27. What is the number of employees as of the date of this monthly report?   27

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 15000

30. How much have you paid this month in other professional fees?    $ 0

31. How much have you paid in total other professional fees since filing the case?    $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** | — **Actual** | = **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 188785.34 | — $ 182194.97 | = $ 6590.37 |
| 33. **Cash disbursements** | $ 197450.35 | — $ 190814.31 | = $ 6636.04 |
| 34. **Net cash flow** | $ -8665.01 | — $ -8,619.34 | = $ 45.67 |

35. Total projected cash receipts for the next month:                  $ 214479.33

36. Total projected cash disbursements for the next month:           - $ 207788.88

37. Total projected net cash flow for the next month:                = $ 6690.45

Debtor Name  Smokecraft Clarendon LLC                                    Case number  24-13609

| 8. Additional Information |
|---|

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☑  42.  Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** Smokecraft Clarendon LLC  **Case Number:** 24-13609

**Date Case was filed:** 04/29/2024

This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

**Year: 2024**

| | Receipts | Disb | Net | | Receipts | Disb | Net |
|---|---|---|---|---|---|---|---|
| Jan | | | 0 | | | | 0 |
| Feb | | | 0 | | | | 0 |
| Mar | | | 0 | | | | 0 |
| Apr | | | 0 | | | | 0 |
| May | 200448.02 | 192481.44 | 7966.58 | | | | 0 |
| Jun | 210686.05 | 218213.89 | -7527.84 | | | | 0 |
| Jul | 182194.97 | 190814.31 | -8,619.34 | | | | 0 |
| Aug | | | 0 | | | | 0 |
| Sep | | | 0 | | | | 0 |
| Oct | | | 0 | | | | 0 |
| Nov | | | 0 | | | | 0 |
| Dec | | | 0 | | | | 0 |
| **TOTAL** | **593,329.04** | **601509.64** | **-8,180.60** | | **0** | **0** | **0** |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
JUNE 2024
EXHIBIT B

10. Accounts as of 7/31/24 include:

1. TD Bank CD Ending in: 0387 (secured letter of credit for lease)
2. Capital Bank MD Ending in: 5611 (Capital Bank refused to close the account when attempted)

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Deposit Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,291.25 |
| 07/01/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | $ 2.40 |
| 07/02/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 4,006.54 |
| 07/02/2024 | Journal Entry | sales | No | | Check | 1021 TD Bank-DIP Checking | -Split- | $ 399.64 |
| 07/03/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 4,930.49 |
| 07/03/2024 | Deposit | | No | Melio | | 1020 TD Bank Operating | 7840 F. Utilities:Firewood | $ 500.00 |
| 07/03/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 136.87 |
| 07/03/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | $ 1.16 |
| 07/04/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 10,147.30 |
| 07/04/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 341.07 |
| 07/05/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,699.51 |
| 07/05/2024 | Deposit | | No | Payoneer | PAYONEER 7362   EDI PAYMNT | 1021 TD Bank-DIP Checking | 1206 EZCater | $ 2,040.99 |
| 07/05/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 129.30 |
| 07/06/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,987.26 |
| 07/06/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 199.79 |
| 07/07/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | $ 6,621.44 |
| 07/07/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | $ 6,408.12 |
| 07/07/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,247.87 |
| 07/07/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 211.35 |
| 07/08/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,998.92 |
| 07/08/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 107.65 |
| 07/09/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,039.21 |
| 07/09/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 73.58 |
| 07/10/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,366.77 |
| 07/10/2024 | Deposit | | No | Payoneer | PAYONEER 7362   EDI PAYMNT | 1021 TD Bank-DIP Checking | 1206 EZCater | $ 2,511.74 |
| 07/10/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 224.65 |
| 07/10/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | $ 1.35 |
| 07/11/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,103.15 |
| 07/11/2024 | Deposit | | No | | INTEREST CREDIT | 1050 TD Bank CD | 6180 Cost of Sales:NA Beverage | $ 195.92 |
| 07/12/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 5,029.35 |
| 07/12/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 385.40 |
| 07/13/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 6,833.39 |
| 07/13/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 97.70 |
| 07/14/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | $ 4,512.09 |
| 07/14/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,550.22 |
| 07/14/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | $ 3,481.63 |
| 07/14/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 86.00 |
| 07/15/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 4,201.72 |
| 07/15/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 48.30 |
| 07/15/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 1340 Prepaid Insurance | $ 12.92 |
| 07/16/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 2,926.89 |
| 07/16/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 113.95 |
| 07/17/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,511.15 |
| 07/17/2024 | Deposit | | No | Payoneer | PAYONEER 7362   EDI PAYMNT | 1021 TD Bank-DIP Checking | 1206 EZCater | $ 1,860.82 |
| 07/17/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 95.53 |
| 07/18/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,642.47 |
| 07/18/2024 | Deposit | | No | Reverie Distribution Co. | REVERIE DISTRIBU FINTECHEFT | 1021 TD Bank-DIP Checking | 6240 Cost of Sales:Draft Beer Cost | $ 50.00 |
| 07/18/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 25.00 |
| 07/19/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 4,788.61 |
| 07/19/2024 | Deposit | | No | Square | Please credit meat cost with this deposit. This is our new Braveheart loyalty credit for buying their briskets. They send gift cards for $0.15/lb purchased monthly. Only way to redeem without tax is swiping through a square. No tip, only way to max out card. Total is meat credit. This is May, Junes credit due imminently. | 1021 TD Bank-DIP Checking | 6110 Cost of Sales:Meat Cost | $ 272.96 |
| 07/19/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 126.52 |
| 07/19/2024 | Deposit | | No | Square | SQUARE INC      ACCTVERIFY | 1021 TD Bank-DIP Checking | 7250 C. General & Administrative:Credit Card Commissions | $ 0.01 |
| 07/20/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 5,811.71 |
| 07/20/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 318.46 |
| 07/21/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | $ 4,199.14 |
| 07/21/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 3,903.64 |
| 07/21/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | $ 3,695.29 |
| 07/21/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 136.69 |
| 07/22/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 2,238.19 |
| 07/22/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 57.65 |
| 07/23/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 2,140.49 |
| 07/23/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 152.50 |
| 07/24/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ 2,651.50 |
| 07/24/2024 | Deposit | | No | Payoneer | PAYONEER 7362   EDI PAYMNT | 1021 TD Bank-DIP Checking | 1206 EZCater | $ 659.86 |
| 07/24/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ 55.15 |

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Deposit Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | $ | 0.31 |
| 07/25/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 3,979.24 |
| 07/25/2024 | Deposit | | No | VRA Cleaning Services LLC | INTUIT    REFUND | 1021 TD Bank-DIP Checking | 1300 Prepaid Other | $ | 3,680.00 |
| 07/25/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 64.29 |
| 07/26/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 4,582.62 |
| 07/26/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 270.66 |
| 07/26/2024 | Deposit | | No | | STRATEGY EXECUTI TAX COL | 1021 TD Bank-DIP Checking | 6510 A. Payroll Expenses:Payroll Taxes | $ | 0.01 |
| 07/27/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 5,604.19 |
| 07/27/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 101.00 |
| 07/28/2024 | Journal Entry | sales | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 4,692.07 |
| 07/28/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | $ | 4,534.09 |
| 07/28/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | $ | 4,087.23 |
| 07/28/2024 | Deposit | | No | Payoneer | PAYONEER 7362   EDI PAYMNT | 1021 TD Bank-DIP Checking | 1206 EZCater | $ | 2,356.50 |
| 07/28/2024 | Journal Entry | sales | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 241.23 |
| 07/28/2024 | Journal Entry | bank adj | No | | | 1021 TD Bank-DIP Checking | -Split- | $ | 86.42 |
| 07/29/2024 | Journal Entry | Sales 7.29 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 1,568.09 |
| 07/29/2024 | Deposit | | No | toast | TOAST      CBW JUL 26 | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | $ | 72.50 |
| 07/29/2024 | Journal Entry | Sales 7.29 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 20.00 |
| 07/30/2024 | Journal Entry | Sales 7.30 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 4,038.28 |
| 07/30/2024 | Journal Entry | Sales 7.30 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 131.00 |
| 07/30/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | $ | 0.71 |
| 07/31/2024 | Journal Entry | Sales 7.31 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | $ | 2,985.00 |
| 07/31/2024 | Deposit | | No | | DEPOSIT | 1021 TD Bank-DIP Checking | -Split- | $ | 462.98 |
| 07/31/2024 | Deposit | | No | | DEPOSIT | 1021 TD Bank-DIP Checking | 6750 B. Controllable Expenses:Trash Removal | $ | 29.36 |
| 07/31/2024 | Journal Entry | Sales 7.31 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | $ | 9.00 |
| | | | | | | | | $ | 182,194.97 |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount | |
|------|-----------------|-----|-----|------|-----------------|-------|--------|---|
| 07/01/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.52) |
| 07/01/2024 | Expense | | No | Trader Joe's | DDA PURCHASE AP - 314188   TRADER JOE S 64 TRADER   ARLINGTON   * VA | 1021 TD Bank-DIP Checking | Sales:Produce | $ (14.10) |
| 07/01/2024 | Journal Entry | VA ABC | No | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | $ (78.42) |
| 07/01/2024 | Journal Entry | MarginEdge | No | | Vendor: MarginEdge | 1021 TD Bank-DIP Checking | -Split- | $ (300.00) |
| 07/01/2024 | Bill Payment (Check) | | No | KBS III 3003 Washington LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (18,111.14) |
| 07/02/2024 | Journal Entry | Trader Joes | No | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | $ (14.10) |
| 07/02/2024 | Expense | | No | Trader Joe's | DDA PURCHASE AP - 314188   TRADER JOE S 64 TRADER   ARLINGTON   * VA | 1021 TD Bank-DIP Checking | Sales:Produce | $ (14.10) |
| 07/02/2024 | Expense | | No | Google LLC | VISA DDA PUR AP - 480394   GOOGLE GSUITE SMOKECRA   CC GOOGLE COM * CA | 1021 TD Bank-DIP Checking | & | $ (15.26) |
| 07/02/2024 | Expense | | No | Toast Inc. | TOAST, INC   TOAST, INC | 1021 TD Bank-DIP Checking | & | $ (16.24) |
| 07/02/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (153.85) |
| 07/02/2024 | Bill Payment (Check) | 5017 | No | ALSCO | Invoice Numbers: LALE1100303 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (247.92) |
| 07/03/2024 | Journal Entry | Giant | No | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | $ (1.69) |
| 07/03/2024 | Journal Entry | Network Solutions | No | | Vendor: Network Solutions | 1021 TD Bank-DIP Checking | -Split- | $ (44.99) |
| 07/03/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (48.98) |
| 07/03/2024 | Bill Payment (Check) | | No | Parkx Master Merchant, LC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (200.00) |
| 07/03/2024 | Bill Payment (Check) | | No | Republic National | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (279.72) |
| 07/03/2024 | Bill Payment (Check) | EFT98719253 | No | Hop & Wine | Invoice Numbers: 263782 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (522.00) |
| 07/03/2024 | Bill Payment (Check) | 5018 | No | TriMark Adams-Burch | Invoice Numbers: 6438670-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (745.39) |
| 07/03/2024 | Journal Entry | Buckhead | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | $ (1,827.73) |
| 07/03/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1020 TD Bank Operating | Payable (A/P) | $ (5,298.79) |
| 07/04/2024 | Journal Entry | Giant | No | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | $ (0.15) |
| 07/04/2024 | Journal Entry | CVS | No | | Vendor: CVS Pharmacy | 1021 TD Bank-DIP Checking | -Split- | $ (18.01) |
| 07/04/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (47.89) |
| 07/05/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.87) |
| 07/05/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (10.07) |
| 07/05/2024 | Bill Payment (Check) | | No | Toast Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (389.75) |
| 07/05/2024 | Bill Payment (Check) | | No | Toast Inc. | TOAST, INC   TOAST, INC | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (988.53) |
| 07/05/2024 | Journal Entry | Restaurant Depot | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | $ (1,910.31) |
| 07/07/2024 | Journal Entry | bank adj | No | | | 1021 TD Bank-DIP Checking | -Split- | $ (25.71) |
| 07/08/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (2.30) |
| 07/08/2024 | Journal Entry | Craigslist | No | | Vendor: Craigslist | 1021 TD Bank-DIP Checking | -Split- | $ (45.00) |
| 07/08/2024 | Bill Payment (Check) | | No | Corporate Filings LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (49.00) |
| 07/08/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL R79QK5PO1   AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | $ (127.69) |
| 07/08/2024 | Bill Payment (Check) | | No | Roberts Oxygen Company, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (153.56) |
| 07/08/2024 | Bill Payment (Check) | | No | Toast Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (389.75) |
| 07/08/2024 | Journal Entry | Stickermule | No | | Vendor: Stickermule | 1021 TD Bank-DIP Checking | -Split- | $ (495.55) |
| 07/08/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (548.32) |
| 07/08/2024 | Bill Payment (Check) | | No | Chill-Craft Company Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (561.54) |
| 07/08/2024 | Journal Entry | Restaurant Depot | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | $ (1,260.21) |
| 07/08/2024 | Bill Payment (Check) | | No | Finance A La Carte LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (2,500.00) |
| 07/09/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (61.47) |
| 07/09/2024 | Bill Payment (Check) | 5020 | No | ALSCO | Invoice Numbers: LALE1101337 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (247.92) |
| 07/09/2024 | Journal Entry | Uline | No | | Vendor: ULINE | 1021 TD Bank-DIP Checking | -Split- | $ (301.92) |
| 07/09/2024 | Journal Entry | VA ABC | No | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | $ (349.46) |
| 07/09/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (7,080.77) |
| 07/10/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (18.01) |
| 07/10/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (24.37) |
| 07/10/2024 | Journal Entry | Giant | No | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | $ (38.22) |
| 07/10/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (47.95) |
| 07/10/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (74.04) |
| 07/10/2024 | Journal Entry | Uline | No | | Vendor: ULINE | 1021 TD Bank-DIP Checking | -Split- | $ (185.27) |
| 07/10/2024 | Bill Payment (Check) | | No | VRA Cleaning Services LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (3,680.00) |
| 07/11/2024 | Journal Entry | Giant | No | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | $ (17.33) |
| 07/11/2024 | Journal Entry | Restaurant Depot | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | $ (1,545.15) |
| 07/12/2024 | Bill Payment (Check) | | No | MtoM Consulting, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (30.00) |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount |
|------|-----------------|-----|-----|------|-----------------|-------|--------|
| 07/12/2024 | Bill Payment (Check) | | No | Fourth Enterprises, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (128.60) |
| 07/12/2024 | Bill Payment (Check) | | No | Premium Distributors | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (149.00) |
| 07/12/2024 | Bill Payment (Check) | | No | KaTom Restaurant Supply | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (161.55) |
| 07/12/2024 | Bill Payment (Check) | | No | Chill-Craft Company Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (431.80) |
| 07/12/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (494.20) |
| 07/12/2024 | Bill Payment (Check) | 5021 | No | TriMark Adams-Burch | Invoice Numbers: 6441221-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (606.88) |
| 07/12/2024 | Journal Entry | Buckhead | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | $ (1,096.20) |
| 07/12/2024 | Journal Entry | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (1,843.50) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Marciela Ramirez | 1021 TD Bank-DIP Checking | -Split- | $ (117.08) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Joshua Vanegas | 1021 TD Bank-DIP Checking | -Split- | $ (337.78) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Miguel Sanchez | 1021 TD Bank-DIP Checking | -Split- | $ (576.50) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Trinidad Hernandez | 1021 TD Bank-DIP Checking | -Split- | $ (579.70) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Sindy lopez | 1021 TD Bank-DIP Checking | -Split- | $ (695.38) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Delmy Perez | 1021 TD Bank-DIP Checking | -Split- | $ (1,092.80) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | Genesis Gonzales | 1021 TD Bank-DIP Checking | -Split- | $ (1,294.18) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | $ (6,938.17) |
| 07/14/2024 | Journal Entry | Payroll JE 7.01-7.14 | No | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | $ (23,278.62) |
| 07/15/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (15.89) |
| 07/15/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (67.50) |
| 07/15/2024 | Expense | | No | Mail Chimp | VISA DDA PUR AP - 479338  MAILCHIMP       678 9990141  * GA | 1021 TD Bank-DIP Checking | & | $ (285.00) |
| 07/15/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (390.08) |
| 07/15/2024 | Bill Payment (Check) | | No | Comcast (EFT) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (684.41) |
| 07/15/2024 | Bill Payment (Check) | | No | Erie Insurance Group | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (1,366.19) |
| 07/16/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.40) |
| 07/16/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.58) |
| 07/16/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.65) |
| 07/16/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (21.77) |
| 07/16/2024 | Expense | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Sales:Grocery | $ (156.63) |
| 07/16/2024 | Bill Payment (Check) | 5022 | No | ALSCO | Invoice Numbers: LALE1102389 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (247.92) |
| 07/16/2024 | Journal Entry | VA ABC | No | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | $ (614.83) |
| 07/16/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (701.63) |
| 07/16/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (7,025.61) |
| 07/17/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (9.50) |
| 07/17/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL RS1T97FZ2    AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | $ (15.89) |
| 07/17/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL RS6CY6P70    AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | $ (67.50) |
| 07/17/2024 | Bill Payment (Check) | EFT62232366 | No | Hop & Wine | Invoice Numbers: 264754 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (195.00) |
| 07/18/2024 | Journal Entry | Trader Joes | No | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | $ (6.03) |
| 07/18/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216   AMAZON COM RS4HP5E11      AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | $ (9.50) |
| 07/18/2024 | Bill Payment (Check) | | No | Dropbox | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (54.00) |
| 07/19/2024 | Expense | | No | Square | SQUARE INC    ACCTVERIFY | 1021 TD Bank-DIP Checking | & | $ (0.01) |
| 07/19/2024 | Bill Payment (Check) | | No | Craigslist | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (45.00) |
| 07/19/2024 | Bill Payment (Check) | | No | Craigslist | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (45.00) |
| 07/19/2024 | Journal Entry | Smoke N Dudes | No | | Vendor: Smoke'n Dudes BBQ Co | 1021 TD Bank-DIP Checking | -Split- | $ (323.92) |
| 07/19/2024 | Bill Payment (Check) | 5023 | No | TriMark Adams-Burch | Invoice Numbers: 6443481-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ (856.97) |
| 07/19/2024 | Journal Entry | Buckhead | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | $ (1,110.26) |
| 07/19/2024 | Journal Entry | Restaurant Depot | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | $ (2,166.56) |
| 07/20/2024 | Journal Entry | Giant | No | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | $ (17.33) |
| 07/20/2024 | Journal Entry | VA ABC | No | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | $ (29.97) |
| 07/20/2024 | Expense | | No | Intuit Inc. | | 1020 TD Bank Operating | & | $ (85.00) |
| 07/20/2024 | Journal Entry | Restaurant Depot | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | $ (435.47) |
| 07/21/2024 | Journal Entry | Amazon | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | $ (34.97) |
| 07/22/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.52) |
| 07/22/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.53) |
| 07/22/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ (0.95) |
| 07/22/2024 | Journal Entry | Canva | No | | Vendor: Canva | 1021 TD Bank-DIP Checking | -Split- | $ (14.99) |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount | |
|------|------------------|-----|-----|------|-----------------|-------|--------|---|
| 07/22/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 401134   AMAZON RET 112 651610   WWW AMAZON CO * WA | 1021 TD Bank-DIP Checking | Controllable | $ | (34.97) |
| 07/22/2024 | Bill Payment (Check) | | No | Pest Management Services, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (85.00) |
| 07/22/2024 | Bill Payment (Check) | | No | Logan Food Company | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (127.50) |
| 07/22/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (413.16) |
| 07/22/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (432.50) |
| 07/22/2024 | Journal Entry | Buckhead | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | $ | (899.03) |
| 07/22/2024 | Bill Payment (Check) | | No | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (1,771.50) |
| 07/23/2024 | Bill Payment (Check) | | No | Intuit Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (105.25) |
| 07/23/2024 | Expense | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Sales:Grocery | $ | (106.76) |
| 07/23/2024 | Bill Payment (Check) | 5024 | No | ALSCO | Invoice Numbers: LALE1103391 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (205.95) |
| 07/23/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (5,330.66) |
| 07/23/2024 | Expense | | No | Arlington County Treasurer | ARLINGTON COUNTY ARLCO PMT | 1021 TD Bank-DIP Checking | Payable | $ | (6,668.56) |
| 07/23/2024 | Expense | | No | VA Department of Taxation | VA DEPT TAXATION TAX PAYMEN | 1021 TD Bank-DIP Checking | Payable | $ | (8,482.74) |
| 07/24/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ | (0.46) |
| 07/24/2024 | Bill Payment (Check) | | No | Washington Gas | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (753.41) |
| 07/24/2024 | Bill Payment (Check) | | No | Dominion Energy Virginia | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (1,907.01) |
| 07/24/2024 | Journal Entry | MI13498ME | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | $ | (2,130.27) |
| 07/25/2024 | Journal Entry | MI13503ME | No | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | $ | (6.04) |
| 07/25/2024 | Bill Payment (Check) | | No | Arlington County Permit Office | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (83.84) |
| 07/25/2024 | Expense | | No | State Farm | VISA DDA PUR AP - 494300   STATE FARM INSURANCE   800 956 6310 * IL | 1021 TD Bank-DIP Checking | & | $ | (182.34) |
| 07/25/2024 | Journal Entry | MI13497ME | No | | Vendor: ULINE | 1021 TD Bank-DIP Checking | -Split- | $ | (187.38) |
| 07/25/2024 | Journal Entry | MI13508ME | No | | Vendor: Spiceology | 1021 TD Bank-DIP Checking | -Split- | $ | (238.93) |
| 07/26/2024 | Bill Payment (Check) | | No | Roberts Oxygen Company, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (172.25) |
| 07/26/2024 | Expense | | No | TD Bank | STB #20009026, Annual Globe Trade Fee | 1020 TD Bank Operating | & | $ | (250.00) |
| 07/26/2024 | Expense | | No | TD Bank | STB #20009026 Renewal fee for LOC | 1020 TD Bank Operating | & | $ | (350.00) |
| 07/26/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (390.08) |
| 07/26/2024 | Bill Payment (Check) | 5026 | No | TriMark Adams-Burch | Invoice Numbers: 6445469-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (489.52) |
| 07/26/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (586.81) |
| 07/26/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (591.50) |
| 07/26/2024 | Journal Entry | Buckhead | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | $ | (635.74) |
| 07/26/2024 | Bill Payment (Check) | | No | VRA Cleaning Services LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (3,680.00) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | Genesis Gonzales | 1021 TD Bank-DIP Checking | -Split- | $ | (582.30) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | Joshua Vanegas | 1021 TD Bank-DIP Checking | -Split- | $ | (585.15) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | Trinidad Hernandez | 1021 TD Bank-DIP Checking | -Split- | $ | (588.10) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | Sindy lopez | 1021 TD Bank-DIP Checking | -Split- | $ | (650.94) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | Delmy Perez | 1021 TD Bank-DIP Checking | -Split- | $ | (1,211.93) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | $ | (6,676.31) |
| 07/28/2024 | Journal Entry | Payroll JE 07.15-7.28 | No | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | $ | (22,768.18) |
| 07/29/2024 | Expense | | No | 7-Eleven | VISA DDA PUR AP - 403454   7 ELEVEN 33679   ARLINGTON   * VA | 1021 TD Bank-DIP Checking | Controllable | $ | (11.29) |
| 07/29/2024 | Expense | | No | Adobe Inc. | VISA DDA PUR AP - 403629   ADOBE  ADOBE   408 536 6000 * CA | 1021 TD Bank-DIP Checking | & | $ | (21.19) |
| 07/29/2024 | Bill Payment (Check) | | No | Capital Bank | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (4,500.00) |
| 07/30/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ | (0.15) |
| 07/30/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ | (0.23) |
| 07/30/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | $ | (0.66) |
| 07/30/2024 | Bill Payment (Check) | 5027 | No | ALSCO | Invoice Numbers: LALE1104426 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (205.95) |
| 07/30/2024 | Bill Payment (Check) | | No | Open Table Inc. ACH | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (369.00) |
| 07/31/2024 | Expense | | No | VA ABC (CC) | DDA PURCHASE AP - 476930   VA ABC STORE 168   ARLINGTON   * VA | 1021 TD Bank-DIP Checking | Sales:Liquor | $ | (216.22) |
| 07/31/2024 | Bill Payment (Check) | 5028 | No | TriMark Adams-Burch | Invoice Numbers: 6446700-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (816.30) |
| 07/31/2024 | Journal Entry | MI13555ME | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | $ | (835.46) |
| 07/31/2024 | Bill Payment (Check) | To print | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | $ | (5,378.86) |
| | | | | | | | $ | (190,814.31) |

## Smokecraft Clarendon LLC
## MOR EXHIBIT E - Vendor Balance Detail
### As of July 31, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | |
|---|---|---|---|---|---|---|---|
| **AM Briggs INC dba Metropolitan Meat, Seafood & Poulty** | | | | | | | |
| | 7/31/2024 | Bill | 1842132 | 7/31/2024 | 835.46 | 835.46 | |
| **Total for AM Briggs INC dba Metropolitan Meat, Seafood & Poulty** | | | | | $ 835.46 | $ 835.46 | $ 835.46 |
| **ALSCO** | | | | | | | |
| | 7/30/2024 | Bill | LALE1104426 | 7/30/2024 | 205.95 | 205.95 | |
| **Total for ALSCO** | | | | | $ 205.95 | $ 205.95 | $ 205.95 |
| **Arlington County Permit Office** | | | | | | | |
| | 07/30/2024 | Bill | 710095 | 07/30/2024 | 540.10 | 540.10 | |
| **Total for Arlington County Permit Office** | | | | | $ 540.10 | $ 540.10 | $ 540.10 |
| **Bowie Produce** | | | | | | | |
| | 7/31/2024 | Bill | 5418690 | 8/31/2024 | 323.75 | 323.75 | |
| **Total for Bowie Produce** | | | | | $ 323.75 | $ 323.75 | $ 323.75 |
| **Brant Williams Design** | | | | | | | |
| | 07/18/2024 | Bill | 202367 | 8/18/2024 | 1,064.00 | 1,064.00 | |
| **Total for Brant Williams Design** | | | | | $ 1,064.00 | $ 1,064.00 | $ 1,064.00 |
| **Clarendon Alliance (ACH)** | | | | | | | |
| | 07/25/2024 | Bill | CD24-128 | 8/1/2024 | 1,200.00 | 1,200.00 | |
| **Total for Clarendon Alliance (ACH)** | | | | | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 |
| **Finanace A La Carte** | | | | | | | |
| | 7/31/2024 | Bill | | 7/31/2024 | 2,500.00 | 2,500.00 | |
| **Total for Finance A La Carte** | | | | | $ 2,500.00 | $ 2,500.00 | $ 2,500.00 |
| **KBS III 3003 Washington LLC** | | | | | | | |
| | 7/25/2024 | Bill | | 8/1/2024 | 18,349.64 | 18,349.64 | |
| **Total for KBS III 3003 Washington LLC** | | | | | $ 18,349.64 | $ 18,349.64 | 18,349.64 |
| **Lyon Bakery** | | | | | | | |
| | 07/30/2024 | Bill | 1831173 | 08/15/2024 | 45.96 | 45.96 | |
| | 7/31/2024 | Bill | 1831735 | 8/15/2024 | 45.68 | 45.68 | |
| **Total for Lyon Bakery** | | | | | $ 91.64 | $ 91.64 | $ 91.64 |
| **Reinhart Food Service / Performance Food Group** | | | | | | | |
| | 7/31/2024 | Bill | 4996474 | 8/7/2024 | 6,249.68 | 6,249.68 | |
| **Total for Reinhart Food Service / Performance Food Group** | | | | | $ 6,249.68 | $ 6,249.68 | 6,249.68 |

**Smokecraft Clarendon LLC**
**MOR EXHIBIT E - Vendor Balance Detail**
As of July 31, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | |
|---|---|---|---|---|---|---|---|
| **TriMark Adams-Burch** | | | | | | | |
| | 7/31/2024 | Bill | 6446700-00 | 7/31/2024 | 816.30 | 816.30 | |
| **Total for TriMark Adams-Burch** | | | | | $ 816.30 | $ 816.30 | $ 816.30 |
| **Toast Inc.** | | | | | | | |
| | 05/10/2024 | Bill | INV4562080 | 05/10/2024 | 389.75 | 389.75 | |
| **Total for Toast Inc.** | | | | | $ 389.75 | $ 389.75 | $ 389.75 |
| **Virginia Meals Tax** | | | | | | | |
| | 7/31/2024 | | | 8/22/2024 | 15,459.58 | 15,459.58 | |
| **Total for Virginia Meals Tax** | | | | | $ 15,459.58 | $ 15,459.58 | $ 15,459.58 |
| **Employee Tips** | | | | | | | |
| | | | | 8/16/2024 | 1,072.60 | 1,072.60 | |
| **Total for Employee Tips** | | | | | $ 1,072.60 | $ 1,072.60 | $ 1,072.60 |
| **Employee Payroll** | | | | | | | |
| | | | | 8/1/2024 | 6,676.31 | 6,676.31 | |
| | | | | 8/2/2024 | 3,618.42 | 3,618.42 | |
| **Total for Employee Payroll** | | | | | $ 10,294.73 | $ 10,294.73 | $ 10,294.73 |
| **TOTAL** | | | | | $ 59,393.18 | $ 59,393.18 | $ 59,393.18 |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
Jul-24
EXHIBIT F

**Receivables**

| | | |
|---|---|---|
| UberEats | $ | - |
| DoorDash | $ | 4,534.09 |
| ezCater | $ | - |
| Toast CC Transactions | $ | 4,038.28 |
| Daily Cash Deposits | $ | 9.00 |
| | | |
| **Total** | **$** | **8,581.37** |



**Bank**

America's Most Convenient Bank®

E **STATEMENT OF ACCOUNT**

Go paperless

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MG-D
3003 WASHINGTON BLVD
ARLINGTON VA 22201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4365290398-039-E-*** |
| Primary Account #: | 0398 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC

Account # 0398

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,500.00 | Average Collected Balance | 2,894.68 |
| Electronic Deposits | 500.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 5,298.79 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 600.00 | Days in Period | 31 |
| Ending Balance | 2,101.21 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/03 | CCD DEPOSIT, MELIO THE GREAT e49204380 | | 500.00 |
| | | Subtotal: | 500.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/03 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | | 5,298.79 |
| | | Subtotal: | 5,298.79 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/26 | INTERNATL DB, STB #20009026 | | 350.00 |
| 07/26 | INTERNATL DB, STB #20009026 | | 250.00 |
| | | Subtotal: | 600.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 7,500.00 | 07/26 | 2,101.21 |
| 07/03 | 2,701.21 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 2,101.21 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

  

## **Bank**
America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G
3003 WASHINGTON BLVD STE 101
ARLINGTON VA 22201-2194

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | 664 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Account # ▮▮▮▮▮1664

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 24,783.72 | Average Collected Balance | 22,312.71 |
| Deposits | 5,661.19 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 192,813.78 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 19,458.48 | Days in Period | 31 |
| Electronic Payments | 193,133.87 | | |
| Ending Balance | 10,666.34 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEPOSIT | 348.00 |
| 07/01 | DEPOSIT | 102.00 |
| 07/01 | DEPOSIT | 88.00 |
| 07/03 | DEPOSIT | 400.80 |
| 07/05 | DEPOSIT | 331.00 |
| 07/05 | DEPOSIT | 136.00 |
| 07/08 | DEPOSIT | 173.00 |
| 07/08 | DEPOSIT | 140.00 |
| 07/08 | DEPOSIT | 127.00 |
| 07/10 | DEPOSIT | 109.00 |
| 07/10 | DEPOSIT | 38.00 |
| 07/16 | DEPOSIT | 385.00 |
| 07/16 | DEPOSIT | 224.00 |
| 07/16 | DEPOSIT | 83.00 |
| 07/16 | DEPOSIT | 73.00 |
| 07/16 | DEPOSIT | 55.00 |
| 07/22 | DEPOSIT | 126.00 |
| 07/22 | DEPOSIT | 113.00 |
| 07/22 | DEPOSIT | 95.00 |
| 07/24 | DEPOSIT | 318.00 |
| 07/24 | DEPOSIT | 141.00 |
| 07/24 | DEPOSIT | 137.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page: 2 of 9

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 10,666.34 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Page:                          3 of 9
Statement Period:    Jul 01 2024-Jul 31 2024
Cust Ref #:              4441471664-039-T-###
Primary Account #:             1664

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/24 | DEPOSIT | 53.00 |
| 07/30 | DEPOSIT | 270.00 |
| 07/30 | DEPOSIT | 241.00 |
| 07/30 | DEPOSIT | 101.00 |
| 07/30 | DEPOSIT | 65.00 |
| 07/30 | DEPOSIT | 55.00 |
| 07/30 | DEPOSIT | 20.00 |
| 07/31 | DEPOSIT | 490.05 |
| 07/31 | DEPOSIT | 462.98 |
| 07/31 | DEPOSIT | 131.00 |
| 07/31 | DEPOSIT | 29.36 |
| | Subtotal: | 5,661.19 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | CCD DEPOSIT, TOAST DEP JUN 30 ****395300MEUQA | 6,174.31 |
| 07/01 | CCD DEPOSIT, TOAST DEP JUN 29 ****395300MDGBI | 4,599.33 |
| 07/01 | CCD DEPOSIT, TOAST DEP JUN 28 ****395300MC22O | 3,782.89 |
| 07/02 | CCD DEPOSIT, TOAST DEP JUL 01 ****395300MG5X9 | 5,056.29 |
| 07/02 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 6T5W4E2L5OGZAZU | 4,943.00 |
| 07/03 | CCD DEPOSIT, TOAST DEP JUL 02 ****395300MHBWM | 3,291.25 |
| 07/05 | CCD DEPOSIT, TOAST DEP JUL 04 ****395300MJRKP | 4,930.49 |
| 07/05 | CCD DEPOSIT, TOAST DEP JUL 03 ****395300MII20 | 4,006.54 |
| 07/05 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-G3R3B1T6K7I3 | 3,273.82 |
| 07/05 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84500869870 | 2,040.99 |
| 07/08 | CCD DEPOSIT, TOAST DEP JUL 05 ****395300MKXWU | 10,147.30 |
| 07/08 | CCD DEPOSIT, TOAST DEP JUL 07 ****395300MNBGA | 3,987.26 |
| 07/08 | CCD DEPOSIT, TOAST DEP JUL 06 ****395300MLZBQ | 3,699.51 |
| 07/09 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 1BDRYSSC1W5R26T | 6,621.44 |
| 07/09 | CCD DEPOSIT, TOAST DEP JUL 08 ****395300MOL49 | 3,247.87 |
| 07/10 | CCD DEPOSIT, TOAST DEP JUL 09 ****395300MPQI0 | 3,998.92 |
| 07/10 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84510417443 | 2,511.74 |
| 07/11 | CCD DEPOSIT, TOAST DEP JUL 10 ****395300MQWAB | 3,039.21 |
| 07/12 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-D9O4W1U6M6M3 | 6,408.12 |
| 07/12 | CCD DEPOSIT, TOAST DEP JUL 11 ****395300MS6JN | 3,366.77 |
| 07/15 | CCD DEPOSIT, TOAST DEP JUL 14 ****395300MWB69 | 6,833.39 |
| 07/15 | CCD DEPOSIT, TOAST DEP JUL 13 ****395300MUX42 | 5,029.35 |
| 07/15 | CCD DEPOSIT, TOAST DEP JUL 12 ****395300MTJ6J | 3,103.15 |
| 07/16 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT CBJACY0AHEBK98V | 4,512.09 |



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Page:                          4 of 9
Statement Period:    Jul 01 2024-Jul 31 2024
Cust Ref #:              4441471664-039-T-###
Primary Account #:                    1664

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/16 | CCD DEPOSIT, TOAST DEP JUL 15 ****395300MXM28 | 3,550.22 |
| 07/17 | CCD DEPOSIT, TOAST DEP JUL 16 ****395300MYSDM | 4,201.72 |
| 07/17 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84519250392 | 1,860.82 |
| 07/18 | CCD DEPOSIT, TOAST DEP JUL 17 ****395300MZYRT | 2,926.89 |
| 07/18 | CCD DEPOSIT, REVERIE DISTRIBU FINTECHEFT **-**43479 | 50.00 |
| 07/19 | CCD DEPOSIT, TOAST DEP JUL 18 ****395300N19YF | 3,511.15 |
| 07/19 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-S8Z0J7P1O8C1 | 3,481.63 |
| 07/19 | CCD DEPOSIT, SQUARE INC 240719P2 L****4984264 | 272.96 |
| 07/19 | CCD DEPOSIT, SQUARE INC ACCTVERIFY T388PK1HNQRZ9JP | 0.01 |
| 07/22 | CCD DEPOSIT, TOAST DEP JUL 21 ****395300N5F2J | 5,811.71 |
| 07/22 | CCD DEPOSIT, TOAST DEP JUL 20 ****395300N4119 | 4,788.61 |
| 07/22 | CCD DEPOSIT, TOAST DEP JUL 19 ****395300N2MZ1 | 3,642.47 |
| 07/23 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT ZEMNN9UCJVD30CB | 4,199.14 |
| 07/23 | CCD DEPOSIT, TOAST DEP JUL 22 ****395300N6PXN | 3,903.64 |
| 07/24 | CCD DEPOSIT, TOAST DEP JUL 23 ****395300N7VZR | 2,238.19 |
| 07/24 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84528913506 | 659.86 |
| 07/25 | CCD DEPOSIT, INTUIT REFUND | 3,680.00 |
| 07/25 | CCD DEPOSIT, TOAST DEP JUL 24 ****395300N92L9 | 2,140.49 |
| 07/26 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-K8E3D6Y5R2F6 | 3,695.29 |
| 07/26 | CCD DEPOSIT, TOAST DEP JUL 25 ****395300NADDH | 2,651.50 |
| 07/26 | CCD DEPOSIT, STRATEGY EXECUTI TAX COL | 0.01 |
| 07/29 | CCD DEPOSIT, TOAST DEP JUL 28 ****395300NEITC | 5,604.19 |
| 07/29 | CCD DEPOSIT, TOAST DEP JUL 27 ****395300ND47J | 4,582.62 |
| 07/29 | CCD DEPOSIT, TOAST DEP JUL 26 ****395300NBQBB | 3,979.24 |
| 07/29 | CCD DEPOSIT, TOAST CBW JUL 26 ****395300NBBJ1 | 72.50 |
| 07/30 | CCD DEPOSIT, TOAST DEP JUL 29 ****395300NFTYI | 4,692.07 |
| 07/30 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT BKAP3X0FZQ1Z0G9 | 4,087.23 |
| 07/31 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84538496492 | 2,356.50 |
| 07/31 | CCD DEPOSIT, TOAST DEP JUL 30 ****395300NH02Q | 1,568.09 |
| | Subtotal: | 192,813.78 |

| Checks Paid | No. Checks: 24 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | | | |
|---|---|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
| 07/01 | 5016 | 738.54 | 07/16 | 5021 | 606.88 |
| 07/03 | 5017 | 247.92 | 07/17 | 5022 | 247.92 |
| 07/05 | 5018 | 745.39 | 07/22 | 5023 | 856.97 |
| 07/16 | 5019 | 701.63 | 07/24 | 5024 | 205.95 |
| 07/10 | 5020 | 247.92 | 07/30 | 5026* | 489.52 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ███████1664 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/30 | 10833* | 238.04 | 07/05 | 10848 | 1,572.39 |
| 07/05 | 10842* | 4,102.51 | 07/22 | 10849 | 337.78 |
| 07/08 | 10843 | 1,009.10 | 07/25 | 10850 | 1,294.18 |
| 07/08 | 10844 | 971.75 | 07/22 | 10852* | 1,092.80 |
| 07/09 | 10845 | 571.07 | 07/22 | 10853 | 579.70 |
| 07/08 | 10846 | 730.30 | 07/22 | 10854 | 695.38 |
| 07/09 | 10847 | 598.34 | 07/19 | 10855 | 576.50 |
| | | | | Subtotal: | 19,458.48 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | CCD DEBIT, INTUIT 68786727 BILL_PAY LYON BAKERY | 1,096.16 |
| 07/01 | CCD DEBIT, INTUIT 44009051 BILL_PAY SAFETY FIRST SE | 1,050.00 |
| 07/01 | CCD DEBIT, INTUIT 66811190 BILL_PAY BOWIE PRODUCE | 325.50 |
| 07/01 | CCD DEBIT, INTUIT 45914634 BILL_PAY LOGAN FOOD COMP | 212.50 |
| 07/01 | DBCRD PUR AP, *****04036545477, AUT 062824 VISA DDA PUR AP ULINE SHIP SUPPLIES 800 295 5510 * WI | 187.13 |
| 07/01 | DEBIT POS AP, *****04036545477, AUT 062924 DDA PURCHASE AP TRADER JOE S 64 TRADER ARLINGTON * VA | 14.10 |
| 07/02 | CCD DEBIT, INTUIT 27923717 BILL_PAY KBS III 3003 WA | 18,111.14 |
| 07/02 | CCD DEBIT, MARGINEDGE CO SALE | 300.00 |
| 07/02 | DEBIT POS AP, *****04036545477, AUT 070124 DDA PURCHASE AP VA ABC STORE 168 ARLINGTON * VA | 78.42 |
| 07/02 | CCD DEBIT, TOAST, INC TOAST, INC ST-D1M7T3Q8X3S7 | 16.24 |
| 07/02 | DBCRD PUR AP, *****04036545477, AUT 070124 VISA DDA PUR AP GOOGLE GSUITE SMOKECRA CC GOOGLE COM * CA | 15.26 |
| 07/02 | DEBIT POS AP, *****04036545477, AUT 070224 DDA PURCHASE AP TRADER JOE S 64 TRADER ARLINGTON * VA | 14.10 |
| 07/03 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 19,603.42 |
| 07/03 | CCD DEBIT, REPUBLIC NATIONA FINTECHEFT **-**43479 | 279.72 |
| 07/05 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 7,367.93 |
| 07/05 | DEBIT POS AP, *****04036545477, AUT 070524 DDA PURCHASE AP RESTAURANT DEPOT ALEXANDRIA * VA | 1,910.31 |
| 07/05 | CCD DEBIT, TOAST, INC TOAST, INC ST-R1H0U7D8J2O6 | 998.53 |
| 07/05 | CCD DEBIT, TOAST, INC TOAST, INC ST-G1E6S1W7K0E5 | 389.75 |
| 07/05 | DBCRD PUR AP, *****04036545477, AUT 070324 VISA DDA PUR AP PARKX 3003 WASHINGTON BL ARLINGTON * VA | 200.00 |
| 07/05 | DBCRD PMT AP, *****04036545477, AUT 070324 VISA DDA PUR AP WEB NETWORKSOLUTIONS 888 6429675 * FL | 44.99 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ▒▒1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/05 | DEBIT POS AP, *****04036545477, AUT 070424 DDA PURCHASE AP CVS PHARM 02274 3141     ARLINGTON    * VA | 18.01 |
| 07/05 | DEBIT POS AP, *****04036545477, AUT 070424 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 10.15 |
| 07/05 | DEBIT POS AP, *****04036545477, AUT 070324 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 1.69 |
| 07/08 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT **-**43479 | 522.00 |
| 07/08 | CCD DEBIT, TOAST, INC TOAST, INC ST-G4Z4O0N9O9M1 | 389.75 |
| 07/08 | DBCRD PUR AP, *****04036545477, AUT 070424 VISA DDA PUR AP AMAZON MKTPL R79QK5PO1    AMZN COM BILL * WA | 127.69 |
| 07/08 | DBCRD PUR AP, *****04036545477, AUT 070424 VISA DDA PUR AP AMAZON COM R77QZ1PX2     AMZN COM BILL * WA | 48.98 |
| 07/08 | DBCRD PUR AP, *****04036545477, AUT 070424 VISA DDA PUR AP AMZN MKTP US R785Z2K50    AMZN COM BILL * WA | 47.89 |
| 07/09 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 7,080.77 |
| 07/09 | CCD DEBIT, INTUIT 51186654 BILL_PAY FINANCE A LA CA | 2,500.00 |
| 07/09 | CCD DEBIT, INTUIT 27494583 BILL_PAY CHILL-CRAFT COM | 561.54 |
| 07/09 | CCD DEBIT, INTUIT 90980402 BILL_PAY LYON BAKERY | 548.32 |
| 07/09 | DBCRD PUR AP, *****04036545477, AUT 070824 VISA DDA PUR AP STICKER MULE        STICKERMULE C * NY | 495.55 |
| 07/09 | DEBIT POS AP, *****04036545477, AUT 070924 DDA PURCHASE AP VA ABC STORE 168      ARLINGTON    * VA | 349.46 |
| 07/09 | CCD DEBIT, INTUIT 36578312 BILL_PAY ROBERTS OXYGEN | 153.56 |
| 07/09 | CCD DEBIT, INTUIT 29587837 BILL_PAY CORPORATE FILIN | 49.00 |
| 07/10 | DBCRD PUR AP, *****04036545477, AUT 070824 VISA DDA PUR AP RESTAURANT DEPOT       ALEXANDRIA   * VA | 1,260.21 |
| 07/10 | DBCRD PUR AP, *****04036545477, AUT 070824 VISA DDA PUR AP ULINE  SHIP SUPPLIES    800 295 5510 * WI | 301.92 |
| 07/10 | DBCRD PUR AP, *****04036545477, AUT 070824 VISA DDA PUR AP CRAIGSLIST ORG       415 399 5200 * CA | 45.00 |
| 07/10 | DEBIT POS AP, *****04036545477, AUT 071024 DDA PURCHASE AP GIANT 0748 2901 11 S G    ARLINGTON    * VA | 38.22 |
| 07/11 | CCD DEBIT, INTUIT 25451548 BILL_PAY VRA CLEANING SE | 3,680.00 |
| 07/11 | DBCRD PUR AP, *****04036545477, AUT 071024 VISA DDA PUR AP ULINE  SHIP SUPPLIES    800 295 5510 * WI | 185.27 |
| 07/11 | DBCRD PUR AP, *****04036545477, AUT 071024 VISA DDA PUR AP AMAZON MKTPL RY6V17JO1    AMZN COM BILL * WA | 74.04 |
| 07/11 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 61.47 |
| 07/11 | DBCRD PUR AP, *****04036545477, AUT 070924 VISA DDA PUR AP AMAZON MKTPL RY4RY4V60    AMZN COM BILL * WA | 47.95 |
| 07/11 | DBCRD PUR AP, *****04036545477, AUT 070924 VISA DDA PUR AP AMAZON MKTPL RY5KA3N31    AMZN COM BILL * WA | 18.01 |



**TD Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ▉1664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/11 | DEBIT POS AP, *****04036545477, AUT 071124 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 17.33 |
| 07/12 | DBCRD PUR AP, *****04036545477, AUT 071024 VISA DDA PUR AP KATOMRESTAU    800 541 8683 * TN | 161.55 |
| 07/12 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 149.00 |
| 07/12 | DBCRD PUR AP, *****04036545477, AUT 071024 VISA DDA PUR AP AMAZON MKTPL RY5RY20P1    AMZN COM BILL * WA | 24.37 |
| 07/15 | CCD DEBIT, INTUIT 89519620 BILL_PAY BOWIE PRODUCE | 1,843.50 |
| 07/15 | DBCRD PUR AP, *****04036545477, AUT 071124 VISA DDA PUR AP RESTAURANT DEPOT    ALEXANDRIA    * VA | 1,545.15 |
| 07/15 | CCD DEBIT, ERIEINSURANCEWEB PAYMENT ****20017913312 | 1,353.27 |
| 07/15 | ACH DEBIT, COMCAST 8299610 252892194 6570736 | 684.41 |
| 07/15 | CCD DEBIT, INTUIT 84799229 BILL_PAY LYON BAKERY | 494.20 |
| 07/15 | CCD DEBIT, INTUIT 64152899 BILL_PAY CHILL-CRAFT COM | 431.80 |
| 07/15 | DBCRD PMT AP, *****04036545477, AUT 071224 VISA DDA PUR AP MAILCHIMP    678 9990141 * GA | 285.00 |
| 07/15 | CCD DEBIT, INTUIT 02197465 BILL_PAY FOURTH ENTERPRI | 128.60 |
| 07/15 | CCD DEBIT, INTUIT 03407953 BILL_PAY MTOM CONSULTING | 30.00 |
| 07/16 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 7,204.01 |
| 07/16 | DBCRD PUR AP, *****04036545477, AUT 071524 VISA DDA PUR AP METRO MEAT SEA    888 264 7647 * MD | 1,827.73 |
| 07/16 | DBCRD PUR AP, *****04036545477, AUT 071524 VISA DDA PUR AP METRO MEAT SEA    888 264 7647 * MD | 1,096.20 |
| 07/16 | CCD DEBIT, INTUIT 22533950 BILL_PAY TRIMARK ADAMS-B | 390.08 |
| 07/17 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 23,278.62 |
| 07/17 | DEBIT POS AP, *****04036545477, AUT 071724 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 614.83 |
| 07/17 | DBCRD PUR AP, *****04036545477, AUT 071524 VISA DDA PUR AP AMAZON MKTPL RS8CY6P70    AMZN COM BILL * WA | 67.50 |
| 07/17 | DBCRD PUR AP, *****04036545477, AUT 071524 VISA DDA PUR AP AMAZON MKTPL RS1T97FZ2    AMZN COM BILL * WA | 15.89 |
| 07/18 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,938.17 |
| 07/18 | DBCRD PMT AP, *****04036545477, AUT 071724 VISA DDA PUR AP DROPBOX J4VQGHJ1F7Q3    415 8576933 * CA | 54.00 |
| 07/18 | DBCRD PUR AP, *****04036545477, AUT 071624 VISA DDA PUR AP AMAZON COM RS4HP5E11    AMZN COM BILL * WA | 9.50 |
| 07/19 | DEBIT POS AP, *****04036545477, AUT 071924 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA    * VA | 2,166.25 |
| 07/19 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT **-**43479 | 195.00 |
| 07/19 | DBCRD PUR AP, *****04036545477, AUT 071724 VISA DDA PUR AP CRAIGSLIST ORG    415 399 5200 * CA | 45.00 |



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ▆▆1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/19 | DBCRD PUR AP, *****04036545477, AUT 071724 VISA DDA PUR AP CRAIGSLIST ORG 415 399 5200 * CA | 45.00 |
| 07/19 | CCD DEBIT, SQUARE INC ACCTVERIFY T3ZRHV1Q0F648JS | 0.01 |
| 07/22 | DBCRD PUR AP, *****04036545477, AUT 071924 VISA DDA PUR AP METRO MEAT SEA 888 264 7647 * MD | 1,110.26 |
| 07/22 | DEBIT POS AP, *****04036545477, AUT 072024 DDA PURCHASE AP RESTAURANT DEPOT ALEXANDRIA * VA | 435.47 |
| 07/22 | DBCRD PUR AP, *****04036545477, AUT 071924 VISA DDA PUR AP SMOKEN DUDES BBQ 215 752 5500 * PA | 323.92 |
| 07/22 | DBCRD PUR AP, *****04036545477, AUT 072024 VISA DDA PUR AP AMAZON RET 112 651610 WWW AMAZON CO * WA | 34.97 |
| 07/22 | DBCRD PUR AP, *****04036545477, AUT 072024 VISA DDA PUR AP VA ABC STORE 049 ARLINGTON * VA | 29.97 |
| 07/22 | DEBIT POS AP, *****04036545477, AUT 072024 DDA PURCHASE AP GIANT 0743 3450 WASHIN ARLINGTON * VA | 17.33 |
| 07/22 | DBCRD PUR AP, *****04036545477, AUT 071824 VISA DDA PUR AP TRADER JOE S 640 ARLINGTON * VA | 6.03 |
| 07/23 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3479 | 8,482.74 |
| 07/23 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****84224 | 6,668.56 |
| 07/23 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 5,437.42 |
| 07/23 | CCD DEBIT, INTUIT 47231357 BILL_PAY MAGNOLIA PLUMBI | 1,771.50 |
| 07/23 | CCD DEBIT, INTUIT 40942369 BILL_PAY BOWIE PRODUCE | 432.50 |
| 07/23 | CCD DEBIT, INTUIT 29383390 BILL_PAY LYON BAKERY | 413.16 |
| 07/23 | CCD DEBIT, INTUIT 73379691 BILL_PAY LOGAN FOOD COMP | 127.50 |
| 07/23 | CCD DEBIT, INTUIT 13623145 BILL_PAY PEST MANAGEMENT | 85.00 |
| 07/23 | DBCRD PMT AP, *****04036545477, AUT 072224 VISA DDA PUR AP CANVA I04220 55823485 HTTPSCANVA CO * DE | 14.99 |
| 07/24 | DEBIT POS AP, *****04036545477, AUT 072424 DDA PURCHASE AP RESTAURANT DEPOT ALEXANDRIA * VA | 2,130.27 |
| 07/24 | ELECTRONIC PMT-WEB, DOMINION ENERGY BILLPAY ****55711631 | 1,907.01 |
| 07/24 | DBCRD PUR AP, *****04036545477, AUT 072324 VISA DDA PUR AP METRO MEAT SEA 888 264 7647 * MD | 899.03 |
| 07/24 | ELECTRONIC PMT-WEB, WASHINGTON GAS PAYMENT ****03392126 | 753.41 |
| 07/24 | CCD DEBIT, INTUIT * QBOOKS ONL 0051144 | 105.25 |
| 07/25 | DBCRD PUR AP, *****04036545477, AUT 072424 VISA DDA PUR AP STATE FARM INSURANCE 800 956 6310 * IL | 182.34 |
| 07/25 | DEBIT POS AP, *****04036545477, AUT 072524 DDA PURCHASE AP TRADER JOE S 64 TRADER ARLINGTON * VA | 6.04 |
| 07/26 | DBCRD PUR AP, *****04036545477, AUT 072524 VISA DDA PUR AP SPICEOLOGY 509 241 3040 * WA | 238.93 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Jul 01 2024-Jul 31 2024 |
| Cust Ref #: | 4441471664-039-T-### |
| Primary Account #: | ████ 664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26 | DBCRD PUR AP, *****04036545477, AUT 072424 VISA DDA PUR AP ULINE SHIP SUPPLIES 800 295 5510 * WI | 187.38 |
| 07/26 | CCD DEBIT, ARLINGTON COUNTY ARLINGTON 2SXZOFZUD17ICGR | 83.84 |
| 07/29 | CCD DEBIT, INTUIT 49469394 BILL_PAY VRA CLEANING SE | 3,680.00 |
| 07/29 | DBCRD PUR AP, *****04036545477, AUT 072624 VISA DDA PUR AP METRO MEAT SEA 888 264 7647 * MD | 635.74 |
| 07/29 | CCD DEBIT, INTUIT 76219510 BILL_PAY BOWIE PRODUCE | 591.50 |
| 07/29 | CCD DEBIT, INTUIT 73091238 BILL_PAY LYON BAKERY | 586.81 |
| 07/29 | CCD DEBIT, INTUIT 57134342 BILL_PAY TRIMARK ADAMS-B | 390.08 |
| 07/29 | CCD DEBIT, INTUIT 43601953 BILL_PAY ROBERTS OXYGEN | 172.25 |
| 07/29 | DBCRD PMT AP, *****04036545477, AUT 072724 VISA DDA PUR AP ADOBE ADOBE 408 536 6000 * CA | 21.19 |
| 07/29 | DBCRD PUR AP, *****04036545477, AUT 072824 VISA DDA PUR AP 7 ELEVEN 33679 ARLINGTON * VA | 11.29 |
| 07/30 | CCD DEBIT, INTUIT 01180111 BILL_PAY CAPITAL BANK | 4,500.00 |
| 07/30 | CCD DEBIT, OPENTABLE PAYMENTS DDD763058 | 369.00 |
| 07/31 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 22,768.18 |
| 07/31 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 5,378.86 |
| 07/31 | DEBIT POS AP, *****04036545477, AUT 073124 DDA PURCHASE AP VA ABC STORE 168 ARLINGTON * VA | 216.22 |

Subtotal: 193,133.87

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 24,783.72 | 07/17 | 20,247.96 |
| 07/01 | 36,254.32 | 07/18 | 16,223.18 |
| 07/02 | 27,718.45 | 07/19 | 20,460.86 |
| 07/03 | 11,279.44 | 07/22 | 29,517.07 |
| 07/05 | 8,636.63 | 07/23 | 14,186.48 |
| 07/08 | 23,063.24 | 07/24 | 11,732.61 |
| 07/09 | 20,024.94 | 07/25 | 16,070.54 |
| 07/10 | 24,789.33 | 07/26 | 21,907.19 |
| 07/11 | 23,744.47 | 07/29 | 30,056.88 |
| 07/12 | 33,184.44 | 07/30 | 33,991.62 |
| 07/15 | 41,354.40 | 07/31 | 10,666.34 |
| 07/16 | 38,410.18 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**CAPITAL BANK**
PARTNERS IN YOUR VISION

*Statement Ending 07/31/2024*

2275 Research Blvd.
Suite 600
Rockville, MD 20850

**RETURN SERVICE REQUESTED**

SMOKECRAFT CLARENDON LLC      *Page 1 of 2*
**Customer Number: XXXXXXXX5611**

SMOKECRAFT CLARENDON LLC
7104 LOCH LOMOND DR
BETHESDA MD 20817-4760

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Branch |
| 📱 | Phone | (301) 468-8848 |
| 💻 | Website | www.capitalbankmd.com |

## Our NEW Florida Branch Opening in August





We are thrilled to announce that our new Florida Branch located at **550 S Andrews Ave Suite 640, Fort Lauderdale, FL 33301** is currently scheduled to open to serve our customers on August 5th, 2024.

Our team is excited to welcome you to our new location and are committed to providing the exceptional service and solutions that you have come to expect from Capital Bank.

Thank you for your continued trust and loyalty. We are grateful for the opportunity to serve you and are excited to embark on this new chapter together.

To see all branch locations, visit **capitalbankmd.com/locations**

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXX5611 | $492.05 |

## BUSINESS CHECKING-XXXXXXXX5611

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$8.05** |
| | 1 Credit(s) This Period | $532.00 |
| | 1 Debit(s) This Period | $48.00 |
| 07/31/2024 | **Ending Balance** | **$492.05** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/02/2024 | PEPSI BEVERAGES PAYMENTS XXXXX0163 | $532.00 |
| | | 1 item(s) totaling $532.00 |

**WASHINGTON, DC**
1400 W St NW, Suite 170
Washington, DC 20009
202.861.2265
©2017 CAPITAL BANK, N.A. | WWW.CAPITALBANKMD.COM

**RESTON, VA**
10700 Parkridge Blvd., Suite 180
Reston, VA, 20191
540.227.8088

**ROCKVILLE, MD**
One Church Street, Suite 100
Rockville, MD, 20850
240.283.0416

**COLUMBIA, MD**
6711 Columbia Gateway Drive, Suite 170
Columbia, MD 21046
443.221.6866



Member **FDIC**

EQUAL HOUSING LENDER

# BUSINESS CHECKING-XXXXXXXX5611 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2024 | ARLINGTON CHAMBE ACH | $48.00 |
| | | 1 item(s) totaling $48.00 |

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 07/02/2024 | $540.05 | 07/03/2024 | $492.05 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWLS OUTSTANDING-
NOT CHARGED TO ACCOUNT

BEFORE YOU START-

PLEASE MAKE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Loan advances
2. Credit memos
3. Other automatic deposit

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic loan payments
2. Automatic savings transfers
3. Service charges
4. Debit memos
5. Other automatic deductions and payments

BALANCE SHOWN
ON THIS STATEMENT                    $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                           $ _____

                                     _____

                                     _____

                                     _____

TOTAL:                               $ _____

SUBTRACT --

WITHDRAWALS
OUTSTANDING$                         $ _____

BALANCE                              $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**THE FOLLOWING DISCLOSURES APPLY TO CONSUMER ACCOUNTS ONLY**

Please examine immediately and report if incorrect. If no reply is received within **30** days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt please call us at the number listed on the front of this statement as soon as possible. You may also contact us on the Web at the website also listed on the reverse side of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need the following information:

(1) Your name and account number (if any)
(2) A description of the error or the transfer about which you are unsure. Please explain clearly why you believe there is an error or why you need additional information.
(3) The dollar amount of the suspected error

If you inform us by phone, we may require that you send us your complaint or question in writing 10 business days.

We will determine within 10 business days after we hear from you whether an error occurred and will correct any error promptly. However, if we need more time, we may take up to 45 days to investigate your complaint or question. We may take up to 90 days if this is a point of sale or foreign transaction. If this is a new account (within 30 days of opening), we may take up to 20 business days to determine whether an error has occurred and, if we need more time, we may take up to 90 days. If we decide to extend our investigation, we will credit your account within 10 business days (20 business days if a new account) for the amount you think is in error, so that you have use of this money during the time it takes to complete our investigation. If we ask you to submit your complaint or question in writing and you do not receive it within 10 business days, we may not credit your account.

We will let you know the results within three business days after completing our investigation. If we determine that there was no error, we will send you a written explanation. You may ask for copies of documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW:**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing notice error.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address noted on the reverse side of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number
(2) The dollar amount of the suspected error
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item about which you are unsure

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take ant action to collect the amount in question.

A daily finance charge will be imposed on all credit advances made under your credit line imposed from the date of each credit advance based upon the "Daily Balance" method. We figure the finance charge on your credit line by applying the daily periodic rate(s) on the "Daily Balance" of your account for the billing cycle. To get the "Daily Balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

The minimum periodic payment required is shown on the front of this billing statement. You may pay off your credit line account at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid finance charges, and second to the principal outstanding balance outstanding on the credit line account. Periodic statements may be sent to you at the end of each billing cycle showing your credit line transactions.

Send payments and inquiries to the address noted on the reverse side of this form. Payments received after the close of business shall be deemed received on the following business day for the purposes of crediting your account.

This page left intentionally blank



## Bank
**America's Most Convenient Bank®**

Available Balance

# $609.94

Today's Beginning Balance          **$65,609.94**

Pending

| Date | Type | Description | Credit | Balance |
|------|------|-------------|--------|---------|
| PENDING | | | | |
| 8/1/2019 | DEBIT | Pending Verification | -$65,000.00 | Pending |
| ACCOUNT HISTORY | | | | |
| 7/11/2024 | INT | INTEREST CREDIT | $195.92 | $65,609.94 |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of July 31, 2024

| | TOTAL |
|---|---:|
| **ASSETS** | |
|   Current Assets | |
|     Bank Accounts | |
|       1010 Capital Bank MD | -46.00 |
|       1020 TD Bank Operating | 1,449.96 |
|       1021 TD Bank-DIP Checking | 8,986.16 |
|       1050 TD Bank CD | 65,609.94 |
|       1060 Petty Cash | 1,934.29 |
|     **Total Bank Accounts** | **$77,934.35** |
|     Accounts Receivable | |
|       1200 Accounts Receivable (A/R) | 0.00 |
|     **Total Accounts Receivable** | **$0.00** |
|     Other Current Assets | |
|       1201 DoorDash | 1,430.95 |
|       1202 UberEats | 1,787.04 |
|       1203 Square | 0.00 |
|       1204 ERC Receivable | 0.00 |
|       1205 Tripleseat (Stripe) | 0.00 |
|       1206 EZCater | 0.00 |
|       1300 Prepaid Other | 9,800.91 |
|       1340 Prepaid Insurance | 1,380.17 |
|       1350 Food Inventory | 0.00 |
|       1352 Liquor Inventory | 0.00 |
|       1354 Wine Inventory | 0.00 |
|       1356 Beer Inventory | 0.00 |
|       1358 NA Bev Inventory | 0.00 |
|       6600 Employee Advance | 0.00 |
|     **Total Other Current Assets** | **$14,399.07** |
|   **Total Current Assets** | **$92,333.42** |
|   Fixed Assets | |
|     1400 Leasehold Improvements | 943,020.03 |
|     1410 Machinery & Equipment | 303,297.90 |
|     1420 Design & Architechtural Fees | 104,783.93 |
|     1430 Furniture & Fixtures | 83,469.68 |
|     Accumulated Depreciation | -1,414,894.00 |
|   **Total Fixed Assets** | **$19,677.54** |
|   Other Assets | |
|     1360 Prepaid Rent | 0.00 |
|     1500 Security Deposits | 0.00 |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of July 31, 2024

|  | TOTAL |
|---|---|
| 1620 Pre-opening costs |  |
| 1620.1 Legal Fees | 30,512.53 |
| 1620.2 PR/Advertising/Website | 56,444.66 |
| 1620.3 Bank Fees | 64,488.85 |
| 1620.4 LIcenses and Permits | 8,266.39 |
| 1620.5 Other Costs | 39,775.33 |
| 1620.6 Pre-Opening Payroll | 38,218.87 |
| 1620.7 Lease Payments | 12,432.84 |
| Accumulated Amortization | -40,300.00 |
| **Total 1620 Pre-opening costs** | **209,839.47** |
| **Total Other Assets** | **$209,839.47** |
| **TOTAL ASSETS** | **$321,850.43** |
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable (A/P) | 158,265.38 |
| **Total Accounts Payable** | **$158,265.38** |
| Credit Cards |  |
| 2300 SMB TD Bank Credit Card | 19,399.64 |
| 2350 ACD Personal Credit Card | 1,794.18 |
| **Total Credit Cards** | **$21,193.82** |
| Other Current Liabilities |  |
| 2000 Sales Tax Payable | 13,782.69 |
| 2100 Accrued Expenses | 0.00 |
| 2200 Gift Cards | 16,775.01 |
| 2240 Due to/from Holdings | -411.38 |
| 2250 Due to/from A.Darneille | 0.00 |
| 2255 Due to/from R. Darneille | 0.00 |
| 2256 Loan from Parents | 0.00 |
| 2300 Prepaid Sales | 6,394.74 |
| 2310 Loan Payable-Toast | 114,147.78 |
| 2312 Stale Checks | 539.92 |
| 2540 Tips Payable | 1,072.60 |
| 2541 Catering Tips Payable | 679.54 |
| **Total Other Current Liabilities** | **$152,980.90** |
| **Total Current Liabilities** | **$332,440.10** |
| Long-Term Liabilities |  |
| 2500 Capital Bank SBA Loan | 907,380.18 |
| **Total Long-Term Liabilities** | **$907,380.18** |
| **Total Liabilities** | **$1,239,820.28** |

# Smokecraft Clarendon LLC

## Balance Sheet

As of July 31, 2024

|  | TOTAL |
|---|---|
| **Equity** |  |
| 3110 Contribution - A Darneille | 361,044.47 |
| 3120 Contribution - H. Darneille | 253,528.00 |
| 3130 Contribution - R. Darneille | 125,000.00 |
| 3140 Contribution - J.Smith | 50,000.00 |
| 3150 Contribution- Smoke Holdings | 119,592.04 |
| DIANE DAVENNY DARNEILLE | 40,000.00 |
| Retained Earnings | -1,695,532.04 |
| Net Income | -171,602.32 |
| **Total Equity** | **$ -917,969.85** |
| **TOTAL LIABILITIES AND EQUITY** | **$321,850.43** |

# Smokecraft Clarendon LLC

## Profit and Loss

### July 2024

| | TOTAL | |
|---|---|---|
| | JUL 2024 | % OF INCOME |
| **Income** | | |
| All Sales, Comps and Discounts | | |
| 5100 Food Sales | 138,142.55 | 88.26 % |
| 5110 Goodwill Comps | -603.29 | -0.39 % |
| 5115 Goodwill Bar Comps | -205.50 | -0.13 % |
| 5120 Guest Complaint Comps | -404.75 | -0.26 % |
| 5131 50% Employee Discounts | -583.29 | -0.37 % |
| 5150 Discounts Marketing | -141.50 | -0.09 % |
| 5160 Dining Privileges (mgr/chef) | -477.26 | -0.30 % |
| 5180 NA Beverage | 2,964.75 | 1.89 % |
| 5210 Liquor Sales | 10,095.00 | 6.45 % |
| 5220 Wine Sales | 1,336.00 | 0.85 % |
| 5230 Bottled Beer Sales | 452.50 | 0.29 % |
| 5240 Draft Beer Sales | 5,247.50 | 3.35 % |
| **Total All Sales, Comps and Discounts** | **155,822.71** | **99.55 %** |
| Other Income and Expense | | |
| 5300 Sundry Sales | 365.00 | 0.23 % |
| 5910 Service Charge Revenue - Catering | 338.66 | 0.22 % |
| **Total Other Income and Expense** | **703.66** | **0.45 %** |
| **Total Income** | **$156,526.37** | **100.00 %** |
| Cost of Goods Sold | | |
| Cost of Sales | | |
| 6110 Meat Cost | 30,737.12 | 19.64 % |
| 6120 Poultry Cost | 4,835.97 | 3.09 % |
| 6130 Seafood Cost | 927.59 | 0.59 % |
| 6140 Dairy Cost | 7,485.52 | 4.78 % |
| 6150 Produce Cost | 5,554.57 | 3.55 % |
| 6160 Bakery Cost | 2,374.72 | 1.52 % |
| 6170 Grocery Cost | 17,172.32 | 10.97 % |
| 6180 NA Beverage | 1,505.09 | 0.96 % |
| 6210 Liquor Cost | 6,000.80 | 3.83 % |
| 6220 Wine Cost | 1,176.19 | 0.75 % |
| 6230 Bottled Beer Cost | 241.42 | 0.15 % |
| 6240 Draft Beer Cost | 3,868.00 | 2.47 % |
| **Total Cost of Sales** | **81,879.31** | **52.31 %** |
| **Total Cost of Goods Sold** | **$81,879.31** | **52.31 %** |
| **GROSS PROFIT** | **$74,647.06** | **47.69 %** |
| Expenses | | |
| A. Payroll Expenses | | |
| 6310 Management Salaries | 14,461.54 | 9.24 % |

# Smokecraft Clarendon LLC

## Profit and Loss

July 2024

| | TOTAL | |
|---|---|---|
| | JUL 2024 | % OF INCOME |
| 6311 Direct Labor - FOH | 4,579.51 | 2.93 % |
| 6312 Overtime Labor - FOH | 0.00 | 0.00 % |
| 6313 Training Labor | 486.00 | 0.31 % |
| 6314 Direct Labor - BOH | 25,899.48 | 16.55 % |
| 6315 Overtime Labor - BOH | 594.96 | 0.38 % |
| 6510 Payroll Taxes | 4,860.70 | 3.11 % |
| 6530 Vacation Pay | 0.00 | 0.00 % |
| 6540 Parking | 200.00 | 0.13 % |
| 6550 Uniform Allowance | -35.00 | -0.02 % |
| 6570 Group Insurance | 390.80 | 0.25 % |
| 6580 Workers Compensation | 431.33 | 0.28 % |
| 6615 Payroll Processing Fees | 278.00 | 0.18 % |
| **Total A. Payroll Expenses** | **52,147.32** | **33.32 %** |
| B. Controllable Expenses | | |
| 6500 3rd Party Delivery Expense | 6,950.53 | 4.44 % |
| 6710 Operating Lease/Rentals | 543.64 | 0.35 % |
| 6750 Trash Removal | -29.36 | -0.02 % |
| 6790 Other Contracted Services | 300.00 | 0.19 % |
| 7000 Register Over/Short | -8.11 | -0.01 % |
| 7010 China/Glassware/Silver | 69.65 | 0.04 % |
| 7040 Cleaning Supplies | 439.04 | 0.28 % |
| 7045 Dish Chemicals | 1,155.84 | 0.74 % |
| 7050 Decorations | 74.04 | 0.05 % |
| 7060 Linens | 1,155.66 | 0.74 % |
| 7105 To Go Supplies | 2,971.19 | 1.90 % |
| 7106 Catering Supplies | 1,076.03 | 0.69 % |
| 7110 Operating Supplies F&B | 2,056.80 | 1.31 % |
| 7120 Uniforms | 1,064.00 | 0.68 % |
| **Total B. Controllable Expenses** | **17,818.95** | **11.38 %** |
| C. General &  Administrative | | |
| 7190 Other Contracted Services-Admin | 1,858.06 | 1.19 % |
| 7195 Accounting Services | 2,500.00 | 1.60 % |
| 7220 Bank Charges & Fees | 600.00 | 0.38 % |
| 7230 Licenses & Permits | 1,735.42 | 1.11 % |
| 7250 Credit Card Commissions | 3,414.75 | 2.18 % |
| 7256 Employment Ads | 135.00 | 0.09 % |
| 7270 Dues & Subscriptions | 48.00 | 0.03 % |
| 7285 Gen. Liab Insur/Key Man | 1,083.59 | 0.69 % |
| 7320 Office Supplies & Postage | 24.41 | 0.02 % |
| 7350 Tele/internet/cable | 0.00 | 0.00 % |
| 7360 Travel | 584.44 | 0.37 % |
| **Total C. General &  Administrative** | **11,983.67** | **7.66 %** |

# Smokecraft Clarendon LLC

## Profit and Loss

July 2024

| | TOTAL | |
|---|---|---|
| | JUL 2024 | % OF INCOME |
| D. Advertising and Promotion | | |
| 7435 Advertising & Marketing | 1,289.98 | 0.82 % |
| **Total D. Advertising and Promotion** | **1,289.98** | **0.82 %** |
| E. Repair & Maintenance | | |
| 7500 Repairs & Maintenance | 861.55 | 0.55 % |
| 7620 R&M HVAC & Refrigeration | 431.80 | 0.28 % |
| 7630 R&M - Plumbing | 45.58 | 0.03 % |
| 7695 Cleaning Service | 3,680.00 | 2.35 % |
| 7710 Maint Contract - HVAC & Refrigeration | 625.00 | 0.40 % |
| 7720 Maint Contract - Other Equipment | 2,026.50 | 1.29 % |
| 7750 Pest Control | 85.00 | 0.05 % |
| **Total E. Repair & Maintenance** | **7,755.43** | **4.95 %** |
| F. Utilities | | |
| 7810 Electricity | 1,759.68 | 1.12 % |
| 7820 Gas | 589.68 | 0.38 % |
| 7830 Water & Sewer | 452.00 | 0.29 % |
| 7840 Firewood | 9.50 | 0.01 % |
| **Total F. Utilities** | **2,810.86** | **1.80 %** |
| G. Facility Expense | | |
| 8010 Rent & Lease | 12,730.64 | 8.13 % |
| 8015 Common Area Maintenance | 2,315.00 | 1.48 % |
| 8020 Property Insurance | 132.00 | 0.08 % |
| 8030 Property Taxes | 3,671.46 | 2.35 % |
| **Total G. Facility Expense** | **18,849.10** | **12.04 %** |
| **Total Expenses** | **$112,655.31** | **71.97 %** |
| **NET OPERATING INCOME** | **$ -38,008.25** | **-24.28 %** |
| **NET INCOME** | **$ -38,008.25** | **-24.28 %** |

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 07/09/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|--------------------:|-------------------:|--------|---------------------:|
| 07/03/2024 | Deposit | | | 400.80 | 0.00 | Deleted | -400.80 |
| | | | | | | **Total** | **-400.80** |

**RECONCILIATION REPORT**

Reconciled on: 07/09/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

| | |
|---|---:|
| Statement beginning balance | 24,783.72 |
| Checks and payments cleared (35) | -59,722.43 |
| Deposits and other credits cleared (17) | 43,575.34 |
| Statement ending balance | 8,636.63 |
| | |
| Uncleared transactions as of 07/07/2024 | 13,926.30 |
| Register balance as of 07/07/2024 | 22,562.93 |
| Cleared transactions after 07/07/2024 | 0.00 |
| Uncleared transactions after 07/07/2024 | -4,019.16 |
| Register balance as of 07/09/2024 | 18,543.77 |

**Details**

Checks and payments cleared (35)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/16/2024 | Journal | Payroll JE 06,3-06,16 | | -738.54 |
| 06/28/2024 | Bill Payment | | Bowie Produce | -325.50 |
| 06/28/2024 | Journal | Uline | | -187.13 |
| 06/28/2024 | Bill Payment | | Safety First Services | -1,050.00 |
| 06/28/2024 | Bill Payment | | Logan Food Company | -212.50 |
| 06/28/2024 | Bill Payment | | Lyon Bakery | -1,096.16 |
| 06/29/2024 | Journal | Trader Joes | | -14.10 |
| 06/30/2024 | Journal | Payroll JE 6,17-6,30 | | -7,367.93 |
| 06/30/2024 | Journal | Google | | -15.26 |
| 06/30/2024 | Journal | Payroll JE 6,17-6,30 | | -4,102.51 |
| 06/30/2024 | Journal | Payroll JE 6,17-6,30 | | -19,603.42 |
| 06/30/2024 | Journal | Payroll JE 6,17-6,30 | | -1,572.39 |
| 07/01/2024 | Journal | MarginEdge | | -300.00 |
| 07/01/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,111.14 |
| 07/01/2024 | Expense | | | -0.52 |
| 07/01/2024 | Journal | VA ABC | | -78.42 |
| 07/01/2024 | Expense | | Trader Joe's | -14.10 |
| 07/02/2024 | Expense | | Google LLC | -15.26 |
| 07/02/2024 | Journal | Trader Joes | | -14.10 |
| 07/02/2024 | Bill Payment | 5017 | ALSCO | -247.92 |
| 07/02/2024 | Expense | | Trader Joe's | -14.10 |
| 07/02/2024 | Expense | | Toast Inc. | -16.24 |
| 07/03/2024 | Journal | Giant | | -1.69 |
| 07/03/2024 | Bill Payment | 5018 | TriMark Adams-Burch | -745.39 |
| 07/03/2024 | Journal | Network Solutions | | -44.99 |
| 07/03/2024 | Bill Payment | | Parkx Master Merchant, LC | -200.00 |
| 07/03/2024 | Bill Payment | | Republic National | -279.72 |
| 07/04/2024 | Journal | Giant | | -10.15 |
| 07/04/2024 | Journal | CVS | | -18.01 |
| 07/05/2024 | Bill Payment | | Toast Inc. | -988.53 |
| 07/05/2024 | Expense | | | -0.87 |
| 07/05/2024 | Expense | | | -10.07 |
| 07/05/2024 | Journal | Restaurant Depot | | -1,910.31 |
| 07/05/2024 | Bill Payment | | Toast Inc. | -389.75 |
| 07/07/2024 | Journal | bank adj | | -25.71 |

| Total | | | | -59,722.43 |
|---|---|---|---|---:|

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/27/2024 | Journal | sales | | 3,782.89 |
| 06/28/2024 | Journal | sales | | 4,599.33 |
| 06/28/2024 | Journal | sales | | 348.52 |
| 06/29/2024 | Journal | sales | | 147.17 |
| 06/29/2024 | Journal | sales | | 6,174.31 |
| 06/30/2024 | Deposit | | UberEats | 4,943.00 |
| 06/30/2024 | Deposit | | DoorDash Inc | 3,273.82 |
| 06/30/2024 | Journal | sales | | 5,056.29 |
| 06/30/2024 | Journal | sales | | 99.60 |
| 07/01/2024 | Journal | sales | | 3,291.25 |
| 07/01/2024 | Deposit | | | 2.40 |
| 07/02/2024 | Journal | sales | | 4,006.54 |
| 07/03/2024 | Journal | sales | | 4,930.49 |
| 07/03/2024 | Journal | sales | | 136.87 |
| 07/03/2024 | Deposit | | | 400.80 |
| 07/04/2024 | Journal | sales | | 341.07 |
| 07/05/2024 | Deposit | | Payoneer | 2,040.99 |

| Total | | | | 43,575.34 |
|---|---|---|---|---:|

**Additional Information**

Uncleared checks and payments as of 07/07/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -971.75 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -730.30 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -598.34 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -1,009.10 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -571.07 |
| 07/02/2024 | Journal | Amazon | | -153.85 |
| 07/03/2024 | Bill Payment | EFT98719253 | Hop & Wine | -522.00 |
| 07/03/2024 | Journal | Buckhead | | -1,827.73 |
| 07/03/2024 | Journal | Amazon | | -48.98 |
| 07/04/2024 | Journal | Amazon | | -47.89 |

| Total | | | | -7,696.08 |
|---|---|---|---|---:|

Uncleared deposits and other credits as of 07/07/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/04/2024 | Journal | sales | | 10,147.30 |
| 07/05/2024 | Journal | sales | | 3,699.51 |
| 07/05/2024 | Journal | sales | | 129.30 |
| 07/06/2024 | Journal | sales | | 3,987.26 |
| 07/06/2024 | Journal | sales | | 199.79 |
| 07/07/2024 | Journal | sales | | 211.35 |
| 07/07/2024 | Journal | sales | | 3,247.87 |

| Total | | | | 21,622.38 |
|---|---|---|---|---:|

Uncleared checks and payments after 07/07/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/08/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 07/08/2024 | Bill Payment | | Corporate Filings LLC | -49.00 |
| 07/08/2024 | Bill Payment | | Toast Inc. | -389.75 |
| 07/08/2024 | Expense | | | -2.30 |
| 07/08/2024 | Bill Payment | | Chill-Craft Company Inc. | -561.54 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/08/2024 | Bill Payment | | Alliance Aggregates LLC | -2,500.00 |
| 07/08/2024 | Bill Payment | | Lyon Bakery | -548.32 |
| 07/08/2024 | Expense | | Amazon | -127.69 |
| Total | | | | -4,332.16 |

Uncleared deposits and other credits after 07/07/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/08/2024 | Deposit | | | 173.00 |
| 07/08/2024 | Deposit | | | 140.00 |
| Total | | | | 313.00 |

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 07/16/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|-------------------:|------------------:|--------|--------------------:|
| 07/08/2024 | Deposit | | | 173.00 | 0.00 | Deleted | -173.00 |
| 07/08/2024 | Deposit | | | 140.00 | 0.00 | Deleted | -140.00 |
| 07/10/2024 | Deposit | | | 38.00 | 0.00 | Deleted | -38.00 |
| | | | | | | **Total** | **-351.00** |

**RECONCILIATION REPORT**

Reconciled on: 07/16/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

| | |
|---|---:|
| Statement beginning balance | 8,636.63 |
| Checks and payments cleared (34) | -23,069.63 |
| Deposits and other credits cleared (16) | 47,617.44 |
| Statement ending balance | 33,184.44 |
| | |
| Uncleared transactions as of 07/14/2024 | 14,933.69 |
| Register balance as of 07/14/2024 | 48,118.13 |
| Cleared transactions after 07/14/2024 | 0.00 |
| Uncleared transactions after 07/14/2024 | 1,645.86 |
| Register balance as of 07/16/2024 | 49,763.99 |

**Details**

Checks and payments cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -730.30 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -598.34 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -571.07 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -1,009.10 |
| 06/30/2024 | Journal | Payroll JE 6.17-6.30 | | -971.75 |
| 07/03/2024 | Journal | Amazon | | -48.98 |
| 07/03/2024 | Bill Payment | EFT98719253 | Hop & Wine | -522.00 |
| 07/04/2024 | Journal | Amazon | | -47.89 |
| 07/08/2024 | Expense | | Amazon | -127.69 |
| 07/08/2024 | Bill Payment | | Toast Inc. | -389.75 |
| 07/08/2024 | Expense | | | -2.30 |
| 07/08/2024 | Journal | Stickermule | | -495.55 |
| 07/08/2024 | Journal | Craigslist | | -45.00 |
| 07/08/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 07/08/2024 | Bill Payment | | Lyon Bakery | -548.32 |
| 07/08/2024 | Bill Payment | | Finance A La Carte LLC | -2,500.00 |
| 07/08/2024 | Bill Payment | | Chill-Craft Company Inc. | -561.54 |
| 07/08/2024 | Journal | Restaurant Depot | | -1,260.21 |
| 07/08/2024 | Bill Payment | | Corporate Filings LLC | -49.00 |
| 07/09/2024 | Bill Payment | | Reinhart Food Service (PFG) | -7,080.77 |
| 07/09/2024 | Journal | VA ABC | | -349.46 |
| 07/09/2024 | Journal | Uline | | -301.52 |
| 07/09/2024 | Bill Payment | | Reinhart Food Service (PFG) | -61.47 |
| 07/09/2024 | Bill Payment | 5020 | ALSCO | -247.92 |
| 07/10/2024 | Journal | Amazon | | -47.95 |
| 07/10/2024 | Journal | Amazon | | -74.04 |
| 07/10/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 07/10/2024 | Journal | Giant | | -38.22 |
| 07/10/2024 | Journal | Uline | | -185.27 |
| 07/10/2024 | Journal | Amazon | | -24.37 |
| 07/10/2024 | Journal | Amazon | | -18.01 |
| 07/11/2024 | Journal | Giant | | -17.33 |
| 07/12/2024 | Bill Payment | | Premium Distributors | -149.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/12/2024 | Bill Payment | | Custom Restaurant Supply | -161.55 |

**Total** -23,069.63

---

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/04/2024 | Journal | sales | | 10,147.30 |
| 07/05/2024 | Journal | sales | | 3,699.51 |
| 07/05/2024 | Journal | sales | | 129.30 |
| 07/06/2024 | Journal | sales | | 3,987.26 |
| 07/07/2024 | Deposit | | DoorDash Inc | 6,408.12 |
| 07/07/2024 | Deposit | | UberEats | 6,621.44 |
| 07/07/2024 | Journal | sales | | 3,247.87 |
| 07/08/2024 | Deposit | | | 173.00 |
| 07/08/2024 | Deposit | | | 140.00 |
| 07/08/2024 | Journal | sales | | 107.65 |
| 07/08/2024 | Journal | sales | | 3,998.92 |
| 07/09/2024 | Journal | sales | | 3,039.21 |
| 07/10/2024 | Deposit | | | 38.00 |
| 07/10/2024 | Journal | sales | | 3,366.77 |
| 07/10/2024 | Deposit | | Payoneer | 2,511.74 |
| 07/10/2024 | Deposit | | | 1.35 |

**Total** 47,617.44

---

**Additional Information**

Uncleared checks and payments as of 07/14/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/02/2024 | Journal | Amazon | | -153.85 |
| 07/03/2024 | Journal | Buckhead | | -1,827.73 |
| 07/11/2024 | Journal | Restaurant Depot | | -1,545.15 |
| 07/12/2024 | Bill Payment | | Chill-Craft Company Inc. | -431.80 |
| 07/12/2024 | Bill Payment | | Lyon Bakery | -494.20 |
| 07/12/2024 | Bill Payment | | Fourth Enterprises, LLC | -128.60 |
| 07/12/2024 | Bill Payment | | Bowie Produce | -1,843.50 |
| 07/12/2024 | Bill Payment | 5021 | TriMark Adams-Burch | -606.88 |
| 07/12/2024 | Journal | Buckhead | | -1,096.20 |
| 07/12/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |

**Total** -9,372.98

---

Uncleared deposits and other credits as of 07/14/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/06/2024 | Journal | sales | | 199.79 |
| 07/07/2024 | Journal | sales | | 211.35 |
| 07/09/2024 | Journal | sales | | 73.58 |
| 07/10/2024 | Journal | sales | | 224.65 |
| 07/11/2024 | Journal | sales | | 3,103.15 |
| 07/12/2024 | Journal | sales | | 5,029.35 |
| 07/12/2024 | Journal | sales | | 385.40 |
| 07/13/2024 | Journal | sales | | 6,833.39 |
| 07/13/2024 | Journal | sales | | 97.70 |
| 07/14/2024 | Journal | sales | | 86.00 |
| 07/14/2024 | Deposit | | UberEats | 4,512.09 |
| 07/14/2024 | Journal | sales | | 3,550.22 |

**Total** 24,306.67

---

Uncleared checks and payments after 07/14/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/15/2024 | Bill Payment | | Comcast (sage) | -684.41 |
| 07/15/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 07/15/2024 | Bill Payment | | Erie Insurance Group | -1,366.19 |
| 07/15/2024 | Expense | | Mail Chimp | -285.00 |
| **Total** | | | | **-2,725.68** |

Uncleared deposits and other credits after 07/14/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/15/2024 | Deposit | | | 12.92 |
| 07/15/2024 | Journal | sales | | 48.30 |
| 07/15/2024 | Journal | sales | | 4,310.32 |
| **Total** | | | | **4,371.54** |

Smokecraft Clarendon, LLC

**1021 TD Bank-DIP Checking, Period Ending 07/21/2024**

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 07/24/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|---|---|---|---|---|---|---|---|
| 07/16/2024 | Deposit | | | 83.00 | 0.00 | Deleted | -83.00 |
| 07/16/2024 | Deposit | | | 55.00 | 0.00 | Deleted | -55.00 |
| | | | | | | **Total** | **-138.00** |

### RECONCILIATION REPORT

Reconciled on: 07/24/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 33,184.44 |
| Checks and payments cleared (34) | -52,891.51 |
| Deposits and other credits cleared (19) | 40,167.93 |
| Statement ending balance | 20,460.86 |
| | |
| Uncleared transactions as of 07/21/2024 | 19,655.99 |
| Register balance as of 07/21/2024 | 70,910.14 |
| Cleared transactions after 07/21/2024 | -30,793.29 |
| Uncleared transactions after 07/21/2024 | -24,049.36 |
| Register balance as of 07/24/2024 | 16,067.49 |

**Details**

Checks and payments cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2024 | Journal | Buckhead | | -1,827.73 |
| 07/11/2024 | Journal | Restaurant Depot | | -1,545.15 |
| 07/12/2024 | Bill Payment | | Fourth Enterprises, LLC | -128.60 |
| 07/12/2024 | Bill Payment | | Lyon Bakery | -494.20 |
| 07/12/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 07/12/2024 | Bill Payment | | Chill-Craft Company Inc. | -431.80 |
| 07/12/2024 | Journal | Buckhead | | -1,096.20 |
| 07/12/2024 | Bill Payment | 5021 | TriMark Adams-Burch | -606.88 |
| 07/12/2024 | Bill Payment | | Bowie Produce | -1,843.50 |
| 07/15/2024 | Bill Payment | | Comcast (EFT) | -684.41 |
| 07/15/2024 | Expense | | Mail Chimp | -285.00 |
| 07/15/2024 | Bill Payment | | Erie Insurance Group | -1,366.19 |
| 07/15/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 07/16/2024 | Expense | | | -0.40 |
| 07/16/2024 | Expense | | | -0.65 |
| 07/16/2024 | Bill Payment | | TriMark Adams-Burch | -701.63 |
| 07/16/2024 | Bill Payment | 5022 | ALSCO | -247.92 |
| 07/16/2024 | Expense | | Reinhart Food Service (PFG) | -156.63 |
| 07/16/2024 | Bill Payment | | Reinhart Food Service (PFG) | -7,025.61 |
| 07/16/2024 | Expense | | | -0.58 |
| 07/16/2024 | Journal | VA ABC | | -614.83 |
| 07/16/2024 | Bill Payment | | Reinhart Food Service (PFG) | -21.77 |
| 07/17/2024 | Expense | | Amazon | -67.50 |
| 07/17/2024 | Bill Payment | EFT62232366 | Hop & Wine | -195.00 |
| 07/17/2024 | Expense | | Amazon | -15.89 |
| 07/18/2024 | Bill Payment | | Dropbox | -54.00 |
| 07/18/2024 | Expense | | Amazon | -9.50 |
| 07/19/2024 | Journal | Restaurant Depot | | -2,166.56 |
| 07/19/2024 | Bill Payment | | Craigslist | -45.00 |
| 07/19/2024 | Expense | | Square | -0.01 |
| 07/19/2024 | Bill Payment | | Craigslist | -45.00 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -576.50 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -23,278.62 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -6,938.17 |

| Total | | | | -52,891.51 |
|---|---|---|---|---:|

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/09/2024 | Journal | sales | | 73.58 |
| 07/10/2024 | Journal | sales | | 224.65 |
| 07/11/2024 | Journal | sales | | 3,103.15 |
| 07/12/2024 | Journal | sales | | 385.40 |
| 07/12/2024 | Journal | sales | | 5,029.35 |
| 07/13/2024 | Journal | sales | | 6,833.39 |
| 07/14/2024 | Deposit | | UberEats | 4,512.09 |
| 07/14/2024 | Journal | sales | | 3,550.22 |
| 07/14/2024 | Deposit | | DoorDash Inc | 3,481.63 |
| 07/15/2024 | Deposit | | | 12.92 |
| 07/15/2024 | Journal | sales | | 4,201.72 |
| 07/16/2024 | Deposit | | | 83.00 |
| 07/16/2024 | Deposit | | | 55.00 |
| 07/16/2024 | Journal | sales | | 2,926.89 |
| 07/17/2024 | Deposit | | Payoneer | 1,860.82 |
| 07/17/2024 | Journal | sales | | 3,511.15 |
| 07/18/2024 | Deposit | | Reverie Distribution Co. | 50.00 |
| 07/19/2024 | Deposit | | Square | 0.01 |
| 07/19/2024 | Deposit | | Square | 272.96 |

| Total | | | | 40,167.93 |
|---|---|---|---|---:|

**Additional Information**

Uncleared checks and payments as of 07/21/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/02/2024 | Journal | Amazon | | -153.85 |
| 07/18/2024 | Journal | Trader Joes | | -6.03 |
| 07/19/2024 | Journal | Buckhead | | -1,110.26 |
| 07/19/2024 | Journal | Smoke N Dudes | | -323.92 |
| 07/19/2024 | Bill Payment | 5023 | TriMark Adams-Burch | -856.97 |
| 07/20/2024 | Journal | Giant | | -17.33 |
| 07/20/2024 | Journal | Restaurant Depot | | -435.47 |
| 07/20/2024 | Journal | VA ABC | | -29.97 |

| Total | | | | -4,148.87 |
|---|---|---|---|---:|

Uncleared deposits and other credits as of 07/21/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/06/2024 | Journal | sales | | 199.79 |
| 07/07/2024 | Journal | sales | | 211.35 |
| 07/13/2024 | Journal | sales | | 97.70 |
| 07/14/2024 | Journal | sales | | 86.00 |
| 07/15/2024 | Journal | sales | | 48.30 |
| 07/16/2024 | Journal | sales | | 113.95 |
| 07/17/2024 | Journal | sales | | 95.53 |
| 07/18/2024 | Journal | sales | | 25.00 |
| 07/18/2024 | Journal | sales | | 3,642.07 |
| 07/19/2024 | Journal | sales | | 126.52 |
| 07/19/2024 | Journal | sales | | 4,788.61 |
| 07/20/2024 | Journal | sales | | 5,811.71 |
| 07/20/2024 | Journal | sales | | 318.46 |
| 07/21/2024 | Journal | sales | | 3,903.64 |
| 07/21/2024 | Journal | sales | | 136.69 |
| 07/21/2024 | Deposit | | UberEats | 4,199.14 |

| Total | | | | 23,804.86 |
|---|---|---|---|---:|

Uncleared checks and payments after 07/21/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/22/2024 | Journal | Canva | | -14.99 |
| 07/22/2024 | Bill Payment | | Magnolia Plumbing | -1,771.50 |
| 07/22/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -695.38 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -579.70 |
| 07/22/2024 | Expense | | | -0.95 |
| 07/22/2024 | Expense | | Amazon | -34.97 |
| 07/22/2024 | Journal | Buckhead | | -899.03 |
| 07/22/2024 | Bill Payment | | Lyon Bakery | -413.16 |
| 07/22/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 07/22/2024 | Bill Payment | | Bowie Produce | -432.50 |
| 07/22/2024 | Expense | | | -0.53 |
| 07/22/2024 | Expense | | | -0.52 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -1,294.18 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -1,092.80 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -337.78 |
| 07/23/2024 | Bill Payment | 5024 | ALSCO | -205.95 |
| 07/23/2024 | Expense | | Arlington County Treasurer | -6,668.56 |
| 07/23/2024 | Expense | | Reinhart Food Service (PFG) | -106.76 |
| 07/23/2024 | Bill Payment | | Reinhart Food Service (PFG) | -5,330.66 |
| 07/23/2024 | Expense | | VA Department of Taxation | -8,482.74 |

| Total | | | | -28,692.24 |
|---|---|---|---|---|

Uncleared deposits and other credits after 07/21/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/22/2024 | Journal | sales | | 57.65 |
| 07/22/2024 | Journal | sales | | 2,238.19 |
| 07/23/2024 | Journal | sales | | 152.50 |
| 07/23/2024 | Journal | sales | | 2,194.54 |

| Total | | | | 4,642.88 |
|---|---|---|---|---|

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 07/28/2024**

### RECONCILIATION REPORT

Reconciled on: 08/01/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

| | |
|---|---|
| Statement beginning balance | 21,224.19 |
| Checks and payments cleared (5) | -281.71 |
| Deposits and other credits cleared (9) | 964.71 |
| Statement ending balance | 21,907.19 |
| | |
| Uncleared transactions as of 07/28/2024 | -17,885.74 |
| Register balance as of 07/28/2024 | 4,021.45 |
| Cleared transactions after 07/28/2024 | 0.00 |
| Uncleared transactions after 07/28/2024 | -17,381.27 |
| Register balance as of 08/01/2024 | -13,359.82 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2024 | Journal | Amazon | | -153.85 |
| 07/15/2024 | Journal | Amazon | | -67.50 |
| 07/15/2024 | Journal | Amazon | | -15.89 |
| 07/17/2024 | Journal | Amazon | | -9.50 |
| 07/21/2024 | Journal | Amazon | | -34.97 |

| Total | | | | -281.71 |
|---|---|---|---|---|

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/06/2024 | Journal | sales | | 199.79 |
| 07/07/2024 | Journal | sales | | 211.35 |
| 07/13/2024 | Journal | sales | | 97.70 |
| 07/14/2024 | Journal | sales | | 86.00 |
| 07/15/2024 | Journal | sales | | 48.30 |
| 07/18/2024 | Journal | sales | | 25.00 |
| 07/22/2024 | Journal | sales | | 57.65 |
| 07/23/2024 | Journal | sales | | 152.50 |
| 07/28/2024 | Journal | bank adj | | 86.42 |

| Total | | | | 964.71 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 07/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 07/26/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 07/26/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -172.25 |
| 07/26/2024 | Bill Payment | | Bowie Produce | -591.50 |
| 07/26/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 07/26/2024 | Journal | Buckhead | | -635.74 |
| 07/26/2024 | Bill Payment | 5026 | TriMark Adams-Burch | -489.52 |
| 07/26/2024 | Bill Payment | | Lyon Bakery | -586.81 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -588.10 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -582.30 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -22,768.18 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -6,676.31 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -1,211.93 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -650.94 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -585.15 |

**Total**     **-40,940.96**

---

Uncleared deposits and other credits as of 07/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/24/2024 | Journal | sales | | 55.15 |
| 07/25/2024 | Journal | sales | | 64.29 |
| 07/25/2024 | Journal | sales | | 3,979.24 |
| 07/26/2024 | Journal | sales | | 270.66 |
| 07/26/2024 | Journal | sales | | 4,582.62 |
| 07/27/2024 | Journal | sales | | 5,604.19 |
| 07/27/2024 | Journal | sales | | 101.00 |
| 07/28/2024 | Journal | sales | | 241.23 |
| 07/28/2024 | Deposit | | UberEats | 4,087.23 |
| 07/28/2024 | Journal | sales | | 4,069.61 |

**Total**     **23,055.22**

---

Uncleared checks and payments after 07/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2024 | Expense | | 7-Eleven | -11.29 |
| 07/29/2024 | Expense | | Adobe Inc. | -21.19 |
| 07/29/2024 | Bill Payment | | Capital Bank | -4,500.00 |
| 07/30/2024 | Expense | | | -0.23 |
| 07/30/2024 | Expense | | | -0.66 |
| 07/30/2024 | Bill Payment | | Open Table Inc. ACH | -369.00 |
| 07/30/2024 | Expense | | | -0.15 |
| 07/31/2024 | Expense | | VA ABC (CC) | -216.22 |
| 07/31/2024 | Expense | | Reinhart Food Service (PFG) | -5,378.86 |
| 08/02/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,349.64 |

**Total**     **-28,847.24**

---

Uncleared deposits and other credits after 07/28/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2024 | Deposit | | toast | 72.50 |
| 07/29/2024 | Journal | MJ13533ME | | 20.00 |
| 07/29/2024 | Journal | MJ13533ME | | 1,609.76 |
| 07/30/2024 | Deposit | | | 0.71 |
| 07/30/2024 | Journal | MJ13539ME | | 4,156.48 |
| 07/30/2024 | Journal | MJ13539ME | | 146.28 |
| 07/31/2024 | Journal | MJ13550ME | | 3,058.59 |
| 07/31/2024 | Deposit | | Payoneer | 2,356.50 |
| 07/31/2024 | Journal | MJ13550ME | | 45.15 |

**Total**     **11,465.97**

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 08/08/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|-------------------:|------------------:|--------|--------------------:|
| 07/31/2024 | Deposit | | | 131.00 | 0.00 | Deleted | -131.00 |
| | | | | | | **Total** | **-131.00** |

### RECONCILIATION REPORT

Reconciled on: 08/08/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**        USD

| | |
|---|---:|
| Statement beginning balance | 21,907.19 |
| Checks and payments cleared (18) | -40,049.72 |
| Deposits and other credits cleared (19) | 28,808.87 |
| Statement ending balance | 10,666.34 |
| | |
| Uncleared transactions as of 07/31/2024 | -1,497.75 |
| Register balance as of 07/31/2024 | 9,168.59 |
| Cleared transactions after 07/31/2024 | 0.00 |
| Uncleared transactions after 07/31/2024 | -399.42 |
| Register balance as of 08/08/2024 | 8,769.17 |

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/02/2024 | Journal | Payroll JE 05/20-6/2 | | -238.04 |
| 07/26/2024 | Journal | Buckhead | | -635.74 |
| 07/26/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 07/26/2024 | Bill Payment | | Lyon Bakery | -586.81 |
| 07/26/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 07/26/2024 | Bill Payment | 5026 | TriMark Adams-Burch | -489.52 |
| 07/26/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -172.25 |
| 07/26/2024 | Bill Payment | | Bowie Produce | -591.50 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -22,768.18 |
| 07/29/2024 | Bill Payment | | Capital Bank | -4,500.00 |
| 07/29/2024 | Expense | | 7-Eleven | -11.29 |
| 07/29/2024 | Expense | | Adobe Inc. | -21.19 |
| 07/30/2024 | Bill Payment | | Open Table Inc. ACH | -369.00 |
| 07/30/2024 | Expense | | | -0.66 |
| 07/30/2024 | Expense | | | -0.15 |
| 07/30/2024 | Expense | | | -0.23 |
| 07/31/2024 | Bill Payment | To print | Reinhart Food Service (PFG) | -5,378.86 |
| 07/31/2024 | Expense | | VA ABC (CC) | -216.20 |

| Total | | | | -40,049.72 |
|-------|--|--|--|-----------:|

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/24/2024 | Journal | sales | | 55.15 |
| 07/25/2024 | Journal | sales | | 64.29 |
| 07/25/2024 | Journal | sales | | 3,979.24 |
| 07/26/2024 | Journal | sales | | 4,582.62 |
| 07/26/2024 | Journal | sales | | 270.66 |
| 07/27/2024 | Journal | sales | | 101.00 |
| 07/27/2024 | Journal | sales | | 5,604.19 |
| 07/28/2024 | Deposit | | UberEats | 4,087.23 |
| 07/28/2024 | Journal | sales | | 4,692.07 |
| 07/28/2024 | Journal | sales | | 241.23 |
| 07/29/2024 | Journal | Sales 7.29 | | 20.00 |

Case 24-11686 Doc 583-12 Filed 01/24/25 Page 49 of 82

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2024 | Deposit | | | 72.50 |
| 07/29/2024 | Journal | Sales 7.29 | | 1,568.09 |
| 07/30/2024 | Deposit | | | 0.71 |
| 07/31/2024 | Deposit | | Payoneer | 2,356.50 |
| 07/31/2024 | Deposit | | | 29.36 |
| 07/31/2024 | Deposit | | | 462.98 |
| 07/31/2024 | Transfer | | | 490.05 |
| 07/31/2024 | Deposit | | | 131.00 |
| **Total** | | | | **28,808.87** |

**Additional Information**

Uncleared checks and payments as of 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -585.15 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -588.10 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -650.94 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -582.30 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -6,676.31 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -1,211.93 |
| 07/30/2024 | Bill Payment | 5027 | ALSCO | -205.95 |
| 07/31/2024 | Journal | MI13555ME | | -835.46 |
| 07/31/2024 | Bill Payment | 5028 | TriMark Adams-Burch | -816.30 |
| **Total** | | | | **-13,246.55** |

Uncleared deposits and other credits as of 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2024 | Deposit | | DoorDash Inc | 4,534.09 |
| 07/30/2024 | Journal | Sales 7.30 | | 4,038.28 |
| 07/30/2024 | Journal | Sales 7.30 | | 146.28 |
| 07/31/2024 | Journal | Sales 7.31 | | 45.15 |
| 07/31/2024 | Journal | Sales 7.31 | | 2,985.00 |
| **Total** | | | | **11,748.80** |

Uncleared checks and payments after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2024 | Journal | MI13585ME | | -797.65 |
| 08/01/2024 | Expense | | Toast Inc. | -42.85 |
| 08/02/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 08/02/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,349.64 |
| 08/02/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 08/02/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 08/02/2024 | Bill Payment | | Ferrari Enterprises | -575.00 |
| 08/02/2024 | Bill Payment | | Bowie Produce | -137.00 |
| 08/02/2024 | Bill Payment | | GWWC, LLC | -500.00 |
| 08/02/2024 | Bill Payment | | Safety First Services | -625.00 |
| 08/02/2024 | Bill Payment | | Lyon Bakery | -413.18 |
| 08/02/2024 | Journal | MI13567ME | | -21.18 |
| 08/02/2024 | Journal | MI13570ME | | -247.33 |
| 08/02/2024 | Bill Payment | | marginedge | -300.00 |
| 08/02/2024 | Bill Payment | | Google LLC | -15.26 |
| 08/02/2024 | Expense | | Toast Inc. | -16.24 |
| 08/03/2024 | Journal | MI13571ME | | -4.63 |
| 08/03/2024 | Journal | MI13572ME | | -13.61 |
| 08/04/2024 | Journal | MI13589ME | | -196.95 |
| 08/04/2024 | Journal | MI13590ME | | -254.94 |
| 08/05/2024 | Bill Payment | | Parkx Master Merchant, LC | -200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2024 | Journal | | | -121.79 |
| 08/05/2024 | Journal | MI13596ME | | -209.64 |
| 08/05/2024 | Bill Payment | | Spiceology | -90.84 |
| 08/05/2024 | Expense | | Arlington Chamber of Commerce | -48.00 |
| 08/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -62.80 |
| 08/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -6,249.68 |
| 08/06/2024 | Bill Payment | 5029 | M.A. Stockstill Co. | -330.00 |
| 08/06/2024 | Bill Payment | 5030 | ALSCO | -205.95 |

| Total | | | | -30,565.22 |
|---|---|---|---|---|

Uncleared deposits and other credits after 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2024 | Journal | Sales 8.1 | | 12.05 |
| 08/01/2024 | Journal | Sales 8.1 | | 2,630.51 |
| 08/02/2024 | Journal | Sales 8.2 | | 5,999.70 |
| 08/02/2024 | Journal | Sales 8.2 | | 558.48 |
| 08/03/2024 | Journal | Sales 8.3 | | 6,305.98 |
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/04/2024 | Journal | Sales 8.4 | | 3,744.09 |
| 08/05/2024 | Journal | MJ13592ME | | 3,711.77 |
| 08/05/2024 | Journal | MJ13592ME | | 47.97 |
| 08/06/2024 | Journal | MJ13601ME | | 124.62 |
| 08/06/2024 | Journal | MJ13601ME | | 3,197.79 |

| Total | | | | 30,165.80 |
|---|---|---|---|---|

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 07/07/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (1) | -5,298.79 |
| Deposits and other credits cleared (1) | 500.00 |
| Statement ending balance | 2,701.21 |
| | |
| Uncleared transactions as of 07/07/2024 | -566.25 |
| Register balance as of 07/07/2024 | 2,134.96 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2024 | Bill Payment | | Reinhart Food Service (PFG) | -5,298.79 |
| Total | | | | -5,298.79 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2024 | Deposit | | Melio | 500.00 |
| Total | | | | 500.00 |

**Additional Information**

Uncleared checks and payments as of 07/07/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| Total | | | | -566.25 |

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 07/21/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/24/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 2,701.21
Checks and payments cleared (0) | 0.00
Deposits and other credits cleared (0) | 0.00
Statement ending balance | 2,701.21
| |
Uncleared transactions as of 07/21/2024 | -651.25
Register balance as of 07/21/2024 | 2,049.96

**Additional Information**

Uncleared checks and payments as of 07/21/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |

| Total | | | | -651.25 |

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 07/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/06/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,701.21 |
| Checks and payments cleared (2) | -600.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 2,101.21 |
| | |
| Uncleared transactions as of 07/31/2024 | -651.25 |
| Register balance as of 07/31/2024 | 1,449.96 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/26/2024 | Expense | | TD Bank | -250.00 |
| 07/26/2024 | Expense | | TD Bank | -350.00 |
| **Total** | | | | **-600.00** |

**Additional Information**

Uncleared checks and payments as of 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |
| **Total** | | | | **-651.25** |

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 07/14/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/24/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,701.21 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 2,701.21 |
| | |
| Uncleared transactions as of 07/14/2024 | -566.25 |
| Register balance as of 07/14/2024 | 2,134.96 |
| Cleared transactions after 07/14/2024 | 0.00 |
| Uncleared transactions after 07/14/2024 | -85.00 |
| Register balance as of 07/24/2024 | 2,049.96 |

**Additional Information**

Uncleared checks and payments as of 07/14/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| Total | | | | -566.25 |

Uncleared checks and payments after 07/14/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |
| Total | | | | -85.00 |

SalesSummary_2024-07-01_2024-07-31
-Smokecraft Modern Barbecue

### Revenue summary

| | |
|---|---|
| Net sales | 156903.56 |
| Gratuity | 613.34 |
| Tax amount | 15459.58 |
| Fundraising Contributions | |
| Fundraising Contribution Refunds | |
| Tips | 18379.28 |
| Deferred (gift cards) | 150 |
| Deferred (house accounts) | |
| Deferred (other) | |
| deferredTaxAmount | 0 |
| Paid in total | 2335.08 |
| Total | 193840.84 |

### Net sales summary

| | |
|---|---|
| Gross sales | 160089.32 |
| Sales discounts | -2460.46 |
| Sales refunds | -725.3 |
| Net sales | 156903.56 |

### Tip summary

| | |
|---|---|
| Tips collected | 18404.28 |
| Tips refunded | -25 |
| Total tips | 18379.28 |
| Tips withheld | -406.89 |
| Tips after withholding | 17972.39 |

### Service mode summary

| Service mode | Quick Service | Table Service | Total |
|---|---|---|---|
| Net sales | 79362.03 | 77541.53 | 156903.56 |
| Total guests | 1446 | 2342 | 3788 |
| Avg/Guest | 54.88 | 33.11 | 41.42 |
| Total payments | 1332 | 1315 | 2647 |
| Avg/Payment | 65.44 | 64.88 | 65.16 |
| Total orders | 1343 | 1056 | 2399 |
| Avg/Order | 59.09 | 73.43 | 65.4 |
| Turn time (minutes) | 117.91 | 52.32 | 88.71 |

### Payments summary

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 85 | 3750.33 | 245 | 16.39 | 342.09 | 0 | 0 | 245 | 4011.72 | 7.5 |
| Credit/debit | | 1618 | 110837.47 | 18068.75 | 972.25 | 9919.45 | -750.3 | -25 | 18043.75 | 129128.17 | 18.8 |
| Credit/debit | AMEX | 213 | 17629.79 | 2547.24 | 315.5 | 1520.97 | 0 | 0 | 2547.24 | 20492.53 | 17.8 |
| Credit/debit | DISCOVER | 41 | 2029.69 | 396.27 | 0 | 184.92 | 0 | 0 | 396.27 | 2425.96 | 21.5 |
| Credit/debit | MASTERCARD | 326 | 21845.72 | 3528.05 | 174.69 | 2001.3 | 0 | 0 | 3528.05 | 25548.46 | 18.6 |
| Credit/debit | VISA | 1038 | 69332.27 | 11597.19 | 482.06 | 6212.26 | -750.3 | -25 | 11572.19 | 80661.22 | 19 |
| Gift Card | | 16 | 659.52 | 0 | 7.5 | 60.06 | 0 | 0 | 0 | 667.02 | 1.3 |
| Other | | 925 | 58410.61 | 0 | 0 | 5210.92 | 0 | 0 | 0 | 58410.61 | 0 |
| Other | Check | 1 | 399.64 | 0 | 0 | 0 | 0 | 0 | 0 | 399.64 | 0 |
| Other | DoorDash | 427 | 22644.98 | 0 | 0 | 2062.73 | 0 | 0 | 0 | 22644.98 | 0 |
| Other | UBEREATS | 483 | 26298.79 | 0 | 0 | 2394.99 | 0 | 0 | 0 | 26298.79 | 0 |
| Other | ezCater | 14 | 9067.2 | 0 | 0 | 753.2 | 0 | 0 | 0 | 9067.2 | 0 |
| Subtotal | | 2644 | 173657.93 | 18313.75 | 996.14 | 15532.52 | -750.3 | -25 | 18288.75 | 192217.52 | 12.2 |
| Deposit Sales Collected | | | | | | | | | | 1598.07 | |
| Total | | | | | | | | | | 193815.59 | |

### Sales category summary

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 83 | 436 | 16.5 | 0 | 452.5 | 43.6 |
| Custom Amount Refunds | 0 | -725.3 | 0 | 725.3 | 0 | 0 |
| Draft Beer | 616 | 5160.86 | 131.64 | 0 | 5292.5 | 515.19 |
| Food | 6993 | 137880.67 | 1896.24 | 0 | 139776.91 | 13456.64 |
| Liquor | 698 | 9751.97 | 343.03 | 0 | 10095 | 973.9 |
| NA Beverage | 729 | 2411.7 | 21.05 | 0 | 2432.75 | 243.48 |
| Non-Grat Svc Charges | 27 | 338.66 | 0 | 0 | 338.66 | 32.72 |
| Retail | 19 | 365 | 0 | 0 | 365 | 20.1 |
| Wine | 117 | 1284 | 52 | 0 | 1336 | 128.4 |
| Total | 9282 | 156903.56 | 2460.46 | 725.3 | 160089.32 | 15414.03 |

### Revenue center summary

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bar | 1169 | 16665.07 | 822.89 | 0 | 17487.96 | 1664.88 |
| Dining Room | 3570 | 58610.74 | 1082.6 | 0 | 59693.34 | 5861.01 |
| Carryout/Delivery | 3502 | 56524.93 | 478.17 | 0 | 57003.1 | 5664 |
| Patio | 337 | 5360.09 | 76.8 | 0 | 5436.89 | 537.09 |
| Catering | 704 | 19742.73 | 0 | 725.3 | 20468.03 | 1687.05 |
| Total | 9282 | 156903.56 | 2460.46 | 725.3 | 160089.32 | 15414.03 |

### Dining options summary

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Online Ordering | 1 | 11.97 | 11.98 | 23.95 | 1.2 |
| Toast Delivery Services | 21 | 1015.45 | 37.5 | 1052.95 | 101.73 |
| Dine In | 1157 | 80315.29 | 2066.2 | 82381.49 | 8030.85 |
| Take Out | 1213 | 70072.78 | 344.78 | 70417.56 | 6900.52 |
| No Dining Option | 2 | 0 | 0 | 0 | 0 |
| Delivery | 5 | 5488.07 | 0 | 6213.37 | 379.73 |
| Total | 2399 | 156903.56 | 2460.46 | 160089.32 | 15414.03 |

### Tax summary

| Tax rate | Tax amount | Taxable amount |
|---|---|---|
| State Tax | 9224.81 | 153471.36 |
| Local Tax | 6149.67 | 153471.36 |
| Arlington Retail Tax | 15.6 | 260 |
| Non Taxable | 0 | 3648.1 |
| Toast marketplace facilitator tax - Remitted by Toast | 69.5 | 693.6 |

**Service charge summary**

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 27 | 455.84 |
| Delivery Fee | 21 | 157.5 |
| Catering Delivery Fee | 3 | 150 |
| Catering Service Charge | 24 | 188.66 |
| Total | 75 | 952 |

**Menu Item Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 19 | 17 | 265.59 |
| Manager Meal | 24 | 19 | 456.3 |
| Recovery | 27 | 24 | 419.7 |
| Manager Comp - Item | 2 | 1 | 38.9 |
| Open $ Item | 1 | 1 | 4 |
| Total | 73 | 62 | 1184.49 |

**Check Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Nudge 15% Off | 1 | 1 | 9.13 |
| Employee Discount - Check | 27 | 27 | 342.14 |
| Bar Promo | 15 | 15 | 250.5 |
| Manager Comp - Check | 7 | 7 | 381.06 |
| Open % Check | 2 | 2 | 170.2 |
| Spin Wheel Promo Card | 3 | 3 | 24 |
| Make The Switch 1st Order Free Delivery | 5 | 5 | 37.5 |
| $10 Off $40 Purchase Dine In Card | 3 | 3 | 30 |
| Marketing | 1 | 1 | 50 |
| Investor/Family 50% | 3 | 3 | 31.44 |
| Promo GC 100% Off | 1 | 1 | 15 |
| Total | 68 | 68 | 1340.97 |

**Service Daypart summary**

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Lunch | 779 | 56075.63 | 756.45 | 725.3 | 57557.38 | 5566.41 |
| Dinner | 1576 | 99159.05 | 1657.53 | 0 | 100816.58 | 9680.48 |
| Late Night | 42 | 1668.88 | 46.48 | 0 | 1715.36 | 167.14 |
| No Service | 2 | 0 | 0 | 0 | 0 | 0 |
| Total | 2399 | 156903.56 | 2460.46 | 725.3 | 160089.32 | 15414.03 |

**Deferred summary**

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 215 | 65 | 0 | 150 |

**Unpaid orders summary**

| | |
|---|---|
| Unpaid amount | 25.25 |

**Void summary**

| | |
|---|---|
| Void amount | 1951.85 |
| Void order count | 54 |
| Void item count | 105 |
| Void amount % | 1.2 |

**Cash activity**

| | |
|---|---|
| Total cash payments | 3766.72 |
| Cash adjustments | -48.35 |
| Cash refunds | 0 |
| Cash before tipouts | 3718.37 |
| Tipouts tips withheld | 0 |
| Total cash | 3718.37 |

**Cash summary**

| | |
|---|---|
| Expected closeout cash | 13055.7 |
| Actual closeout cash | 13060.82 |
| Cash overage/shortage | 5.12 |
| Expected deposit | 4632.82 |
| Actual deposit | |
| Deposit overage/shortage | |

| Net sales | Gratuity | Tax amount | Fundraising Contributions | Fundraising Contribution Refunds | Tips | Deferred (gift cards) | Deferred (house accounts) | Deferred (other) | deferredTaxAmount | Paid in total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156903.56 | 613.34 | 15459.58 | | | 18379.28 | | 150 | | | 0 | 2335.08 | 193840.84 |

| Gross sales | Sales discounts | Sales refunds | Net sales |
|---|---|---|---|
| 160089.32 | -2460.46 | -725.3 | 156903.56 |

| Tips collected | Tips refunded | Total tips | Tips withheld | Tips after withholding |
|---|---|---|---|---|
| 18404.28 | -25 | 18379.28 | -406.89 | 17972.39 |

| Service mode | Net sales | Total guests | Avg/Guest | Total payments | Avg/Payment | Total orders | Avg/Order | Turn time (minutes) |
|---|---|---|---|---|---|---|---|---|
| Quick Service | 79362.03 | 1446 | 54.88 | 1332 | 65.44 | 1343 | 59.09 | 117.91 |
| Table Service | 77541.53 | 2342 | 33.11 | 1315 | 64.88 | 1056 | 73.43 | 52.32 |
| Total | 156903.56 | 3788 | 41.42 | 2647 | 65.16 | 2399 | 65.4 | 88.71 |

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 85 | 3750.33 | 245 | 16.39 | 342.09 | 0 | 0 | 245 | 4011.72 | 7.5 |
| Credit/debit | | 1618 | 110837.47 | 18068.75 | 972.25 | 9919.45 | -750.3 | -25 | 18043.75 | 129128.17 | 18.8 |
| Credit/debit | AMEX | 213 | 17629.79 | 2547.24 | 315.5 | 1520.97 | 0 | 0 | 2547.24 | 20492.53 | 17.8 |
| Credit/debit | DISCOVER | 41 | 2029.69 | 396.27 | 0 | 184.92 | 0 | 0 | 396.27 | 2425.96 | 21.5 |
| Credit/debit | MASTERCARD | 326 | 21845.72 | 3528.05 | 174.69 | 2001.3 | 0 | 0 | 3528.05 | 25548.46 | 18.6 |
| Credit/debit | VISA | 1038 | 69332.27 | 11597.19 | 482.06 | 6212.26 | -750.3 | -25 | 11572.19 | 80661.22 | 19 |
| Gift Card | | 16 | 659.52 | 0 | 7.5 | 60.06 | 0 | 0 | 0 | 667.02 | 1.3 |
| Other | | 925 | 58410.61 | 0 | 0 | 5210.92 | 0 | 0 | 0 | 58410.61 | 0 |
| Other | Check | 1 | 399.64 | 0 | 0 | 0 | 0 | 0 | 0 | 399.64 | 0 |
| Other | DoorDash | 427 | 22644.98 | 0 | 0 | 2062.73 | 0 | 0 | 0 | 22644.98 | 0 |
| Other | UBEREATS | 483 | 26298.79 | 0 | 0 | 2394.99 | 0 | 0 | 0 | 26298.79 | 0 |
| Other | ezCater | 14 | 9067.2 | 0 | 0 | 753.2 | 0 | 0 | 0 | 9067.2 | 0 |
| Subtotal | | 2644 | 173657.93 | 18313.75 | 996.14 | 15532.52 | -750.3 | -25 | 18288.75 | 192217.52 | 12.2 |
| Deposit Sales Collected | | | | | | | | | | 1598.07 | |
| Total | | | | | | | | | | 193815.59 | |

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 83 | 436 | 16.5 | 0 | 452.5 | 43.6 |
| Custom Amount Refunds | 0 | -725.3 | 0 | 725.3 | 0 | 0 |
| Draft Beer | 616 | 5160.86 | 131.64 | 0 | 5292.5 | 515.19 |
| Food | 6993 | 137880.67 | 1896.24 | 0 | 139776.91 | 13456.64 |
| Liquor | 698 | 9751.97 | 343.03 | 0 | 10095 | 973.9 |
| NA Beverage | 729 | 2411.7 | 21.05 | 0 | 2432.75 | 243.48 |
| Non-Grat Svc Charges | 27 | 338.66 | 0 | 0 | 338.66 | 32.72 |
| Retail | 19 | 365 | 0 | 0 | 365 | 20.1 |
| Wine | 117 | 1284 | 52 | 0 | 1336 | 128.4 |
| Total | 9282 | 156903.56 | 2460.46 | 725.3 | 160089.32 | 15414.03 |

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bar | 1169 | 16665.07 | 822.89 | 0 | 17487.96 | 1664.88 |
| Dining Room | 3570 | 58610.74 | 1082.6 | 0 | 59693.34 | 5861.01 |
| Carryout/Delivery | 3502 | 56524.93 | 478.17 | 0 | 57003.1 | 5664 |
| Patio | 337 | 5360.09 | 76.8 | 0 | 5436.89 | 537.09 |
| Catering | 704 | 19742.73 | 0 | 725.3 | 20468.03 | 1687.05 |
| Total | 9282 | 156903.56 | 2460.46 | 725.3 | 160089.32 | 15414.03 |

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Online Ordering | 1 | 11.97 | 11.98 | 23.95 | 1.2 |
| Toast Delivery Services | 21 | 1015.45 | 37.5 | 1052.95 | 101.73 |
| Dine In | 1157 | 80315.29 | 2066.2 | 82381.49 | 8030.85 |
| Take Out | 1213 | 70072.78 | 344.78 | 70417.56 | 6900.52 |
| No Dining Option | 2 | 0 | 0 | 0 | 0 |
| Delivery | 5 | 5488.07 | 0 | 6213.37 | 379.73 |
| Total | 2399 | 156903.56 | 2460.46 | 160089.32 | 15414.03 |

| Tax rate | Tax amount | Taxable amount |
|----------|-----------:|---------------:|
| State Tax | 9224.81 | 153471.36 |
| Local Tax | 6149.67 | 153471.36 |
| Arlington Retail Tax | 15.6 | 260 |
| Non Taxable | 0 | 3648.1 |
| Toast marketplace facilitator tax - Remitted by Toast | 69.5 | 693.6 |

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 27 | 455.84 |
| Delivery Fee | 21 | 157.5 |
| Catering Delivery Fee | 3 | 150 |
| Catering Service Charge | 24 | 188.66 |
| Total | 75 | 952 |

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 19 | 17 | 265.59 |
| Manager Meal | 24 | 19 | 456.3 |
| Recovery | 27 | 24 | 419.7 |
| Manager Comp - Item | 2 | 1 | 38.9 |
| Open $ Item | 1 | 1 | 4 |
| Total | 73 | 62 | 1184.49 |

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Nudge 15% Off | 1 | 1 | 9.13 |
| Employee Discount - Check | 27 | 27 | 342.14 |
| Bar Promo | 15 | 15 | 250.5 |
| Manager Comp - Check | 7 | 7 | 381.06 |
| Open % Check | 2 | 2 | 170.2 |
| Spin Wheel Promo Card | 3 | 3 | 24 |
| Make The Switch 1st Order Free Delivery | 5 | 5 | 37.5 |
| $10 Off $40 Purchase Dine In Card | 3 | 3 | 30 |
| Marketing | 1 | 1 | 50 |
| Investor/Family 50% | 3 | 3 | 31.44 |
| Promo GC 100% Off | 1 | 1 | 15 |
| Total | 68 | 68 | 1340.97 |

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Lunch | 779 | 56075.63 | 756.45 | 725.3 | 57557.38 | 5566.41 |
| Dinner | 1576 | 99159.05 | 1657.53 | 0 | 100816.58 | 9680.48 |
| Late Night | 42 | 1668.88 | 46.48 | 0 | 1715.36 | 167.14 |
| No Service | 2 | 0 | 0 | 0 | 0 | 0 |
| Total | 2399 | 156903.56 | 2460.46 | 725.3 | 160089.32 | 15414.03 |

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 215 | 65 | 0 | 150 |

| Unpaid amount |
| --- |
| 25.25 |

| Void amount | Void order count | Void item count | Void amount % |
|---|---|---|---|
| 1951.85 | 54 | 105 | 1.2 |

| Total cash payments | Cash adjustments | Cash refunds | Cash before tipouts | Tipouts tips withheld | Total cash |
|---|---|---|---|---|---|
| 3766.72 | -48.35 | 0 | 3718.37 | 0 | 3718.37 |

| Expected closeout cash | Actual closeout cash | Cash overage/shortage | Expected deposit | Actual deposit | Deposit overage/shortage |
|---|---|---|---|---|---|
| 13055.7 | 13060.82 | | 5.12 | 4632.82 | |

| yyyyMMdd | Net sales | Total orders | Total guests |
|----------|-----------|--------------|--------------|
| 20240701 | 2856.8 | 59 | 95 |
| 20240702 | 4118.09 | 63 | 92 |
| 20240703 | 5946.64 | 71 | 106 |
| 20240704 | 19795.3 | 245 | 364 |
| 20240705 | 3544.31 | 64 | 101 |
| 20240706 | 5479.51 | 91 | 132 |
| 20240707 | 4294.55 | 78 | 120 |
| 20240708 | 3934.89 | 67 | 111 |
| 20240709 | 4387.23 | 69 | 105 |
| 20240710 | 5274.87 | 61 | 90 |
| 20240711 | 3170.4 | 55 | 76 |
| 20240712 | 4882.75 | 83 | 136 |
| 20240713 | 7939.71 | 112 | 179 |
| 20240714 | 4489.6 | 84 | 124 |
| 20240715 | 3066.67 | 58 | 90 |
| 20240716 | 4575.4 | 52 | 86 |
| 20240717 | 3457.64 | 53 | 74 |
| 20240718 | 4650.77 | 81 | 120 |
| 20240719 | 5004.66 | 108 | 173 |
| 20240720 | 7987.06 | 97 | 167 |
| 20240721 | 5112.46 | 88 | 137 |
| 20240722 | 2923.2 | 52 | 75 |
| 20240723 | 5335.02 | 53 | 85 |
| 20240724 | 2671.93 | 50 | 72 |
| 20240725 | 2676.82 | 55 | 80 |
| 20240726 | 8127.74 | 89 | 223 |
| 20240727 | 6747.5 | 99 | 175 |
| 20240728 | 5874.35 | 91 | 168 |
| 20240729 | 2622.42 | 57 | 70 |
| 20240730 | 2763.29 | 59 | 75 |
| 20240731 | 3191.98 | 55 | 87 |

| Day of week | Net sales | Total orders | Total guests |
|---|---|---|---|
| Tue | 21179.03 | 296 | 443 |
| Sun | 19770.96 | 341 | 549 |
| Mon | 15403.98 | 293 | 441 |
| Thu | 30293.29 | 436 | 640 |
| Fri | 21559.46 | 344 | 633 |
| Sat | 28153.78 | 399 | 653 |
| Wed | 20543.06 | 290 | 429 |

| Hour of day | Net sales | Total orders | Total guests |
|---|---|---|---|
| 21 | 9004.3 | 194 | 254 |
| 11 | 13766.34 | 133 | 195 |
| 20 | 13603.53 | 242 | 368 |
| 12 | 12236.6 | 207 | 362 |
| 16 | 13168.28 | 153 | 282 |
| 15 | 7817.62 | 136 | 185 |
| 18 | 25239.37 | 380 | 626 |
| 19 | 21436.89 | 349 | 557 |
| 17 | 15981.38 | 259 | 400 |
| 10 | 3791.17 | 23 | 35 |
| 14 | 9858.69 | 124 | 206 |
| 13 | 9330.51 | 156 | 257 |
| 23 | 72 | 3 | 3 |
| 0 | 110 | 5 | 6 |
| 22 | 1486.88 | 35 | 52 |

## 2024/5 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| | | PERIOD 8 | | PERIOD 8 | |
|---|---|---|---|---|---|
| | | 7/31/2023 | | 7/29/2024 | |
| | | 8/27/2023 | | 8/25/2024 | |

| | | 2023 Actual | % of Sales | 2024 Budget | % of Sales |
|---|---|---|---|---|---|
| | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 117,627.35 | 85.87% | $ 152,516.83 | 88.89% |
| 5180 | NA Beverage | $ 1,471.75 | 1.07% | $ 1,908.29 | 1.11% |
| | **Total Food Sales** | **$ 119,099.10** | **86.94%** | **$ 154,425.11** | **90.00%** |
| | | | | | |
| 5210 | Liquor Sales | $ 9,437.00 | 6.89% | $ 11,089.40 | 6.46% |
| 5220 | Wine Sales | $ 1,876.99 | 1.37% | $ 2,205.65 | 1.29% |
| 5230 | Bottled Beer Sales | $ 1,334.50 | 0.97% | $ 1,568.17 | 0.91% |
| 5240 | Draft Beer Sales | $ 5,238.50 | 3.82% | $ 6,155.75 | 3.59% |
| | **Total Beverage Sales** | **$ 17,886.99** | **13.06%** | **$ 21,018.97** | **12.25%** |
| | | | | | |
| | **Gross F&B Sales** | **$ 136,986.09** | **104.11%** | **$ 175,444.09** | **102.25%** |
| | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 1,200.73 | 0.91% | $ 943.71 | 0.55% |
| 5120 | Guest Recovery Comps | $ 546.70 | 0.42% | $ 514.75 | 0.30% |
| 5131 | 50% Employee Discounts | $ 694.39 | 0.53% | $ 772.13 | 0.45% |
| 5132 | Manager Meal Discounts | $ 678.55 | 0.52% | $ 600.54 | 0.35% |
| 5150 | Discounts Marketing | $ 1,138.70 | 0.87% | $ 600.54 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 1,378.50 | 1.05% | $ 428.96 | 0.25% |
| | | | | | |
| | **Total Deductions** | **$ 5,637.57** | **4.28%** | **$ 3,860.63** | **2.25%** |
| | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ 137.51 | 0.10% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 97.43 | 0.07% | $ - | 0.00% |
| | | | | | |
| | **Total Other Income and Expense** | **$ 234.94** | **0.18%** | **$ -** | **0.00%** |
| | | | | | |
| | **Net Sales** | **$ 131,583.46** | **100.00%** | **$ 171,583.46** | **100.00%** |
| | **Food Costs** | | | | |
| 6110 | Meat Cost | $ 17,744.61 | 14.90% | $ 22,546.07 | 14.60% |
| 6120 | Poultry Cost | $ 2,594.84 | 2.18% | $ 4,015.05 | 2.60% |
| 6130 | Seafood Cost | $ 445.40 | 0.37% | $ 772.13 | 0.50% |
| 6140 | Dairy Cost | $ 4,290.56 | 3.60% | $ 6,177.00 | 4.00% |
| 6150 | Produce Cost | $ 3,669.27 | 3.08% | $ 4,941.60 | 3.20% |
| 6160 | Bakery Cost | $ 1,671.05 | 1.40% | $ 2,161.95 | 1.40% |
| 6170 | Grocery Cost | $ 8,507.18 | 7.14% | $ 9,574.36 | 6.20% |
| 6180 | NA Beverage | $ 691.32 | 0.58% | $ 772.13 | 0.50% |
| | **Total Food Cost** | **$ 39,614.23** | **33.26%** | **$ 50,960.29** | **33.00%** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Beverage Costs** | | | | | |
| 6210 | Liquor Cost | $ | 1,850.61 | 11.21% | $ 2,119.65 | 10.08% |
| 6220 | Wine Cost | $ | 391.07 | 2.37% | $ 447.92 | 2.13% |
| 6230 | Bottled Beer Cost | $ | 299.44 | 1.81% | $ 342.97 | 1.63% |
| 6240 | Draft Beer Cost | $ | 1,129.10 | 6.84% | $ 1,293.25 | 6.15% |
| | **Total Bev Cost** | $ | **3,670.22** | **22.23%** | $ **4,203.79** | **20.00%** |
| | | | | | | |
| | **Total F&B Costs** | $ | **43,284.45** | **32.90%** | $ **55,164.08** | **32.15%** |
| | | | | | | |
| | **Gross Profit** | $ | **88,299.01** | **67.10%** | $ **116,419.38** | **67.85%** |
| | | | | | | |
| | **Payroll Costs** | | | | | |
| 6310 | Management Salaries | $ | 18,807.74 | 14.29% | $ 14,461.54 | 8.43% |
| 6311 | Direct Labor - FOH | $ | 3,256.86 | 2.48% | $ 3,431.67 | 2.00% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ | 620.52 | 0.47% | $ 257.38 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 26,650.80 | 20.25% | $ 28,311.27 | 16.50% |
| 6315 | Overtime Labor - BOH | $ | 25.52 | 0.02% | $ - | 0.00% |
| | **Total Labor** | $ | **49,361.44** | **37.51%** | $ **46,461.86** | **27.08%** |
| | | | | | | |
| 6510 | Payroll Taxes | $ | 5,356.49 | 4.07% | $ 6,434.38 | 3.75% |
| 6530 | Vacation Pay | $ | 423.12 | | $ - | 0.00% |
| 6540 | Parking | $ | 300.00 | 0.23% | $ 200.00 | 0.12% |
| 6550 | Uniform Allowance | $ | (70.00) | | $ - | 0.00% |
| 6560 | Continuing Education | $ | - | | $ - | 0.00% |
| 6570 | Group Insurance | $ | 620.53 | 0.47% | $ 600.00 | 0.35% |
| 6580 | Workers Compensation | $ | 859.90 | 0.65% | $ 510.00 | 0.30% |
| 6610 | Other Benefits | $ | - | 0.00% | $ 55.00 | 0.03% |
| 6615 | Payroll Processing Fees | $ | 287.00 | 0.22% | $ 300.00 | 0.25% |
| | **Total Payroll Expenses** | $ | **7,777.04** | **5.91%** | $ **8,099.38** | **4.72%** |
| | | | | | | |
| | **Total Payroll Costs** | $ | **57,138.48** | **43.42%** | $ **54,561.24** | **31.80%** |
| | | | | | | |
| | **Controllable Expenses** | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 4,033.03 | 3.06% | $ 5,147.50 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 390.08 | 0.30% | $ 550.00 | 0.32% |
| 6740 | Security | $ | - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ | (76.48) | -0.06% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ | 300.00 | 0.23% | $ 300.00 | 0.17% |
| 7010 | Register Over/Short | $ | 73.56 | 0.06% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | - | 0.00% | $ 343.17 | 0.20% |
| 7040 | Cleaning Supplies | $ | 267.10 | 0.20% | $ 343.17 | 0.20% |
| 7045 | Dish Chemicals | $ | 606.20 | 0.46% | $ 514.75 | 0.30% |
| 7050 | Decorations | $ | - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ | 445.35 | 0.34% | $ 943.71 | 0.55% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | 2.99 | 0.00% | $ - | |
| 7105 | To Go Supplies | $ | 2,291.20 | 1.74% | $ 2,059.00 | 1.20% |
| 7106 | Catering Supplies | $ | 45.18 | 0.03% | $ 2,916.92 | 1.70% |
| 7110 | Operating Supplies F&B | $ | 3,113.89 | 2.37% | $ 2,402.17 | 1.40% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7120 | Uniforms | $ | - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$** | **11,492.10** | **8.73%** | **$ 15,520.39** | **9.05%** |
| | | | | | | |
| | **General & Administrative** | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 2,015.40 | 1.53% | $ 1,500.00 | 0.87% |
| 7195 | Accounting Services | $ | 2,500.00 | 1.90% | $ 2,500.00 | 1.46% |
| 7220 | Bank Charges & Fees | $ | 135.39 | 0.10% | $ 100.00 | 0.06% |
| 7230 | Licenses & Permits | $ | 712.95 | 0.54% | $ 600.00 | 0.35% |
| 7250 | Credit Card Commissions | $ | 3,286.38 | 2.50% | $ 3,860.63 | 2.25% |
| 7256 | Employment Ads | $ | - | 0.00% | $ 90.00 | 0.05% |
| 7270 | Dues & Subscriptions | $ | 36.95 | 0.03% | $ 50.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ | 3,817.80 | 2.90% | $ 1,275.00 | 0.74% |
| 7290 | Legal & Professional Services | $ | 1,400.00 | 1.06% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 47.78 | 0.04% | $ 171.58 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ | 594.66 | 0.45% | $ 650.00 | 0.38% |
| 7360 | Travel | $ | - | 0.00% | $ 125.00 | 0.07% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$** | **14,547.31** | **11.06%** | **$ 10,922.21** | **6.37%** |
| | | | | | | |
| | **Advertising & Promotion** | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | 1,800.00 | 1.37% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ | 1,120.64 | 0.85% | $ 500.00 | 0.29% |
| 7460 | Special Promotions | $ | - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$** | **2,920.64** | **2.22%** | **$ 500.00** | **0.29%** |
| | | | | | | |
| | **Repairs & Maintenance** | | | | | |
| 7500 | Repairs & Maintenance | $ | 591.80 | 0.45% | $ 1,715.83 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | 1,090.00 | 0.83% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ | 42.39 | 0.03% | $ - | 0.00% |
| 7640 | R&M - Electric | $ | 186.86 | 0.14% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ | 4,232.86 | 3.22% | $ 3,680.00 | 2.14% |
| 7710 | MC-HVAC & Refrigeration | $ | - | 0.00% | $ 625.00 | 0.36% |
| 7720 | MC-Other Equipment | $ | 255.00 | 0.19% | $ 255.00 | 0.15% |
| 7750 | Pest Control | $ | - | 0.00% | $ 85.00 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **6,398.91** | **4.86%** | **$ 6,360.83** | **3.71%** |
| | | | | | | |
| | **Utilities** | | | | | |
| 7810 | Electricity | $ | 1,853.10 | 1.41% | $ 2,059.00 | 1.20% |
| 7820 | Natural Gas | $ | 996.03 | 0.76% | $ 1,029.50 | 0.60% |
| 7830 | Water & Sewer | $ | 411.00 | 0.31% | $ 514.75 | 0.30% |
| 7840 | Firewood | $ | 500.00 | 0.38% | $ 750.00 | 0.44% |
| | **Total Utilities** | **$** | **3,760.13** | **2.86%** | **$ 4,353.25** | **2.54%** |
| | | | | | | |
| | **Total Operating Expenses** | **$** | **39,119.09** | **29.73%** | **$ 37,656.68** | **21.95%** |

| | | | | | | |
|---|---|---|---:|---|---:|---:|
| | **Other Income (Expenses)** | | | | | |
| 5500 | Door Revenue | $ | - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$** | **-** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | |
| | **Operating Income Before Bonus** | **$** | **(7,958.56)** | **-6.05%** | **$ 24,201.46** | **14.10%** |
| | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ - | 0.00% |
| | | | | | | |
| | **Restaurant Operating Income** | **$** | **(7,958.56)** | **-6.05%** | **$ 24,201.46** | **14.10%** |
| | | | | | | |
| | **Facility Expenses** | | | | | |
| 8010 | Rents | $ | 12,420.14 | 9.44% | $ 12,730.64 | 7.42% |
| 8015 | Common Area Maintenance | $ | 2,368.00 | 1.80% | $ 2,315.00 | 1.35% |
| 8020 | Property Insurance | $ | 94.00 | 0.07% | $ 132.00 | 0.08% |
| 8030 | Property Taxes | $ | 2,714.00 | 2.06% | $ 3,671.46 | 2.14% |
| | **Total Facility Expenses** | **$** | **17,596.14** | **13.37%** | **$ 18,849.10** | **10.99%** |
| | | | | | | |
| | **Restaurant EBDIT** | **$** | **(25,554.70)** | **-19.42%** | **$ 5,352.36** | **3.12%** |

Cash Flow Projection
Smokecraft Clarendon

Starting date — 7/28/2024

NO AP payments for any invoices prior to 4/29

| | Beginning | 8/4/2024 | 8/11/2024 | 8/18/2024 | 8/25/2024 | 9/1/2024 | 9/8/2024 | 9/15/2024 | 9/22/2024 | 9/29/2024 | 10/6/2024 | 10/13/2024 | 10/20/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Balance - DIP Checking | 44,309 | | | | | | | | | | | | |
| Bank Balance - Capital Bank | | | | | | | | | | | | | |
| Bank Balance -TD Lockbox | 2,050 | | | | | | | | | | | | |
| Cash on hand | 46,359 | 7,331 | 29,144 | 53,640 | 66,213 | 39,705 | 47,117 | 30,152 | 58,591 | 42,076 | 42,766 | 36,671 | 65,110 |
| **ANTICIPATED CASH RECEIPTS** | | | | | | | | | | | | | |
| Sales | 18,000 | 30,000 | 70,000 | 30,000 | 30,000 | 35,000 | 35,000 | 35,000 | 45,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Tax | 1,800 | 3,000 | 7,000 | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 | 4,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| Gratuity | 3,240 | 4,500 | 10,500 | 4,500 | 4,500 | 5,250 | 5,250 | 6,300 | 8,100 | 6,300 | 6,300 | 6,300 | 6,300 |
| Third Party fees | -810 | -1,350 | -3,150 | -1,350 | -1,350 | -1,575 | -1,575 | -1,575 | -2,025 | -1,575 | -1,575 | -1,575 | -1,575 |
| CC fees | -576 | -938 | -2,188 | -938 | -938 | -1,094 | -1,094 | -1,120 | -1,440 | -1,120 | -1,120 | -1,120 | -1,120 |
| TOTAL CASH RECEIPTS | 21,654 | 35,213 | 82,163 | 35,213 | 35,213 | 41,081 | 41,081 | 42,105 | 54,135 | 42,105 | 42,105 | 42,105 | 42,105 |
| Total cash available | 68,013 | 42,544 | 111,306 | 88,853 | 101,425 | 80,787 | 88,198 | 72,257 | 112,726 | 84,181 | 84,871 | 78,776 | 107,215 |
| **CASH PAID OUT** | | | | | | | | | | | | | |
| Payroll | 25,210 | | 22,200 | | 29,500 | | 25,900 | | 26,500 | | 25,900 | | 25,900 |
| gratuity | 8,095 | | 10,000 | | 15,000 | | 10,000 | | 10,000 | | 10,000 | | 10,000 |
| Sales Tax | | | | 7,740 | | | | 15,050 | | | | 15,050 | |
| Accounts Payable | | | | | | | | | | | | | |
| Food + Beverage @ 30% | 3,013 | 8,400 | 19,600 | 8,400 | 8,400 | 9,800 | 9,800 | 9,800 | 12,600 | 9,800 | 9,800 | 9,800 | 9,800 |
| PFG | 5,379 | | | | | | | | | | | | |
| credit card payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent | 18,360 | | | | 18,870 | | | | 18,870 | | | | |
| OpenTable | | | | | 500 | | | | 500 | | | | |
| Fintech | | | | | | | | | | | | | |
| Toast | | | | | | | | | | | | | |
| Utilities/wood | | | | 4,000 | | | | 4,000 | | | | 4,000 | |
| Hood cleaning | 625 | | | | 625 | | | | 1,050 | | | | |
| Cleaning | | | | | 3,695 | | | | 3,695 | | | | |
| Late Night Expenses | | | | | | | | | | | | | |
| FAC/Cohn Reznick | | 2,500 | | | 2,500 | | | | 2,500 | | | | |
| Insurance | | | 1,366 | | | | 1,366 | | | | 1,366 | | |
| Other/Trimark/Alsco/etc | | 1,500 | 3,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Legal | | | | | | | | | | | | | |
| Misc Repairs | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Property Taxes | | | | | | | 9,846 | | | | | | |
| ABC License | | | | | | | | | | | | | |
| Capital Bank Payments (1st) | | | | | 1,500 | | | | 2,500 | | | | |
| TOTAL CASH PAID OUT | 60,681 | 13,400 | 57,666 | 22,640 | 61,720 | 33,670 | 58,046 | 13,666 | 70,650 | 41,415 | 48,200 | 13,666 | 67,250 |
| Cash on hand (end of week) | 7,331 | 29,144 | 53,640 | 66,213 | 39,705 | 47,117 | 30,152 | 58,591 | 42,076 | 42,766 | 36,671 | 65,110 | 39,965 |