**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____          Date report filed: _____
                                                      MM / DD / YYYY

Line of business: _____          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | Yes | No | N/A |
|---|---|---|---|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?                     ❑     ❑     ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ❑     ❑     ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                                    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.                                            $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.                                       **−** $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*     **+** $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                                       **=** $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                $ _____

   *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                              $ _____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              _____

27. What is the number of employees as of the date of this monthly report?               _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                             $ _____

31. How much have you paid in total other professional fees since filing the case?           $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                        $ _____

36. Total projected cash disbursements for the next month:                                – $ _____

37. Total projected net cash flow for the next month:                                       = $ _____

Debtor Name _____     Case number_____

| | **8. Additional Information** |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☐ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** _____     **Case Number:** _____

**Date Case was filed:** _____

    This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

**Year:**

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| **TOTAL** | | | |

**Year:**

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| **TOTAL** | | | |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
August 2024
EXHIBIT B

10. Accounts as of 8/31/24 include:

1. TD Bank CD Ending in: 0387 (secured letter of credit for lease)
2. Capital Bank MD Ending in: 5611 (Capital Bank refused to close the account when attempted)

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Deposit Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/01/2024 | Journal Entry | Sales 8.1 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 12.05 |
| 08/01/2024 | Journal Entry | Sales 8.1 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 2,630.51 |
| 08/02/2024 | Journal Entry | Sales 8.2 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 558.48 |
| 08/02/2024 | Journal Entry | Sales 8.2 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 5,990.70 |
| 08/03/2024 | Journal Entry | Sales 8.3 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 310.29 |
| 08/03/2024 | Journal Entry | Sales 8.3 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 6,305.98 |
| 08/04/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,473.41 |
| 08/04/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 3,522.56 |
| 08/04/2024 | Journal Entry | Sales 8.4 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,591.86 |
| 08/05/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 4.47 |
| 08/05/2024 | Journal Entry | Sales 8.05 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 47.97 |
| 08/05/2024 | Journal Entry | Sales 8.05 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,633.60 |
| 08/06/2024 | Journal Entry | Sales 8.06 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 124.62 |
| 08/06/2024 | Journal Entry | Sales 8.06 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,121.94 |
| 08/07/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 0.03 |
| 08/07/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 0.38 |
| 08/07/2024 | Journal Entry | Sales 8.7 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,170.19 |
| 08/08/2024 | Journal Entry | Sales 8.08 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 55.95 |
| 08/08/2024 | Journal Entry | Sales 8.08 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,887.83 |
| 08/09/2024 | Deposit | | No | toast | TOAST, INC.   20240731-3 | 1021 TD Bank-DIP Checking | 7250 C. General & Administrative:Credit Card Commissions | 4.72 |
| 08/09/2024 | Journal Entry | Sales 8.09 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 280.53 |
| 08/09/2024 | Journal Entry | Sales 8.09 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,979.96 |
| 08/10/2024 | Journal Entry | Sales 8.10 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 30.00 |
| 08/10/2024 | Journal Entry | Sales 8.10 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 6,870.44 |
| 08/11/2024 | Deposit | | No | | INTEREST CREDIT | 1021 TD Bank-DIP Checking | 8101 Interest Income | 217.43 |
| 08/11/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 3,112.67 |
| 08/11/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,156.81 |
| 08/11/2024 | Journal Entry | MJ13630ME | No | | DEPOSIT | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 4,726.09 |
| 08/12/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 56.00 |
| 08/12/2024 | Deposit | | No | | VISA DDA REF - 489216   METRO MEAT SEA      988 264 7647 * MD | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 191.05 |
| 08/12/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 1,025.88 |
| 08/12/2024 | Journal Entry | Sales 8.12 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,064.21 |
| 08/13/2024 | Journal Entry | Sales 8.13 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 18.77 |
| 08/13/2024 | Journal Entry | M13608ME | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | 269.51 |
| 08/13/2024 | Journal Entry | Sales 8.13 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 1,890.97 |
| 08/14/2024 | Journal Entry | Sales 8.14 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 658.35 |
| 08/14/2024 | Journal Entry | Sales 8.14 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,433.42 |
| 08/14/2024 | Journal Entry | Sales 8.14 | No | | Square | 1021 TD Bank-DIP Checking | -Split- | 2,718.24 |
| 08/15/2024 | Deposit | | No | | DEPOSIT | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 27.00 |
| 08/15/2024 | Journal Entry | Sales 8.15 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 1,161.76 |
| 08/15/2024 | Journal Entry | Sales 8.15 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,053.81 |
| 08/15/2024 | Journal Entry | Sales 8.15 | No | | Square | 1021 TD Bank-DIP Checking | -Split- | 5,337.77 |
| 08/16/2024 | Journal Entry | Sales 8.16 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 1,464.00 |
| 08/16/2024 | Journal Entry | Sales 8.16 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,564.05 |
| 08/16/2024 | Journal Entry | Sales 8.16 | No | | Square | 1021 TD Bank-DIP Checking | -Split- | 9,567.46 |
| 08/17/2024 | Journal Entry | Sales 8.17 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 2,127.52 |
| 08/17/2024 | Journal Entry | Sales 8.17 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,765.15 |
| 08/17/2024 | Journal Entry | Sales 8.17 | No | | Square | 1021 TD Bank-DIP Checking | -Split- | 17,023.71 |
| 08/18/2024 | Journal Entry | Sales 8.18 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 1,216.00 |
| 08/18/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,100.68 |
| 08/18/2024 | Journal Entry | Sales 8.18 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,383.76 |
| 08/18/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 4,190.91 |
| 08/18/2024 | Journal Entry | Sales 8.18 | No | | square | 1021 TD Bank-DIP Checking | -Split- | 12,560.09 |
| 08/19/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 4.48 |
| 08/19/2024 | Journal Entry | MJ13700ME | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 10.00 |
| 08/19/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 25.23 |
| 08/19/2024 | Journal Entry | MJ13705ME | No | | Cash | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 2,433.46 |
| 08/19/2024 | Journal Entry | MJ13705ME | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,150.43 |
| 08/20/2024 | Deposit | | No | Square | SQUARE INC   SQ240820 | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses:Register Over/Short | 1,200.39 |
| 08/20/2024 | Journal Entry | MJ13710ME | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 1,980.11 |
| 08/21/2024 | Deposit | | No | | Rebate form Blue Bunny for ice cream | 1021 TD Bank-DIP Checking | 6140 Cost of Sales:Dairy Cost | 6.00 |
| 08/21/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | 6140 Cost of Sales:Dairy Cost | 60.00 |
| 08/22/2024 | Journal Entry | Sales 8/21/24 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 2,338.81 |
| 08/22/2024 | Deposit | | No | | Bravehearrt meat credit | 1021 TD Bank-DIP Checking | 6110 Cost of Sales:Meat Cost | 19.00 |
| 08/22/2024 | Journal Entry | Sales 8/22/24 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 339.13 |
| 08/22/2024 | Journal Entry | Sales 8/22/24 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 2,270.61 |
| 08/22/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | -Split- | 2,309.11 |
| 08/23/2024 | Journal Entry | MJ13740ME | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 270.38 |
| 08/23/2024 | Journal Entry | MJ13740ME | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,586.79 |
| 08/24/2024 | Journal Entry | Sales 8/24/24 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 69.00 |
| 08/24/2024 | Journal Entry | Sales 8/24/24 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,966.05 |
| 08/25/2024 | Journal Entry | Sales 8.25 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 72.38 |
| 08/25/2024 | Deposit | | No | | | 1021 TD Bank-DIP Checking | -Split- | 2,166.78 |
| 08/25/2024 | Deposit | | No | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,144.86 |
| 08/25/2024 | Deposit | | No | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 3,151.92 |
| 08/25/2024 | Journal Entry | Sales 8.25 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,771.64 |
| 08/26/2024 | Journal Entry | Sales 8.26 | No | | DEPOSIT | 1021 TD Bank-DIP Checking | 6750 B. Controllable Expenses:Trash Removal | 22.50 |
| 08/26/2024 | Journal Entry | Sales 8.26 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 33.91 |
| 08/27/2024 | Journal Entry | Sales 8.27 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,697.79 |
| 08/28/2024 | Journal Entry | Sales 8.28 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 1,386.52 |
| 08/28/2024 | Deposit | | No | The Home Depot | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | 32.95 |
| 08/28/2024 | Journal Entry | Sales 8.28 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 152.08 |
| 08/29/2024 | Journal Entry | Sales 8.29 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 3,081.11 |
| 08/29/2024 | Journal Entry | Sales 8.29 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 79.50 |
| 08/30/2024 | Journal Entry | Sales 8.29 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,897.19 |
| 08/30/2024 | Journal Entry | Sales 8.30 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 84.58 |
| 08/30/2024 | Journal Entry | Sales 8.30 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,674.35 |
| 08/31/2024 | Journal Entry | Sales 8.31 | No | | Cash | 1021 TD Bank-DIP Checking | -Split- | 456.84 |
| 08/31/2024 | Journal Entry | Sales 8.31 | No | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,184.56 |
| | | | | | | | | $ 209,938.68 |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|---|
| 08/01/2024 | Journal Entry | MI13585ME | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -797.65 |
| 08/01/2024 | Journal Entry | | No | Toast Inc. | TOAST          CHB JUL 31 | 1021 TD Bank-DIP Checking | Controllable | -42.85 |
| 08/02/2024 | Bill Payment (Check) | | No | KBS III 3003 Washington LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -18,349.64 |
| 08/02/2024 | Bill Payment (Check) | | No | Safety First Services | | 1021 TD Bank-DIP Checking | Payable (A/P) | -625.00 |
| 08/02/2024 | Bill Payment (Check) | | No | Ferrel Enterprises | | 1021 TD Bank-DIP Checking | Payable (A/P) | -575.00 |
| 08/02/2024 | Bill Payment (Check) | | No | GWWC, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -500.00 |
| 08/02/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -413.18 |
| 08/02/2024 | Bill Payment (Check) | | No | marginedge | | 1021 TD Bank-DIP Checking | Payable (A/P) | -300.00 |
| 08/02/2024 | Bill Payment (Check) | | No | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -255.00 |
| 08/02/2024 | Journal Entry | MI13570ME | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | -247.33 |
| 08/02/2024 | Bill Payment (Check) | | No | Roberts Oxygen Company, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -153.56 |
| 08/02/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -137.00 |
| 08/02/2024 | Bill Payment (Check) | | No | Logan Food Company | | 1021 TD Bank-DIP Checking | Payable (A/P) | -127.50 |
| 08/02/2024 | Journal Entry | MI13567ME | No | | Vendor: 7-Eleven | 1021 TD Bank-DIP Checking | -Split- | -21.18 |
| 08/02/2024 | Journal Entry | | No | Toast Inc. | TOAST, INC    TOAST, INC | 1021 TD Bank-DIP Checking | General & | -16.24 |
| 08/02/2024 | Bill Payment (Check) | | No | Google LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -15.26 |
| 08/03/2024 | Journal Entry | MI13572ME | No | | Vendor: CVS Pharmacy | 1021 TD Bank-DIP Checking | -Split- | -13.61 |
| 08/03/2024 | Journal Entry | MI13571ME | No | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -4.63 |
| 08/04/2024 | Journal Entry | MI13590ME | No | | Vendor: Websteurant Store | 1021 TD Bank-DIP Checking | -Split- | -254.94 |
| 08/04/2024 | Journal Entry | MI13589ME | No | | Vendor: Boost Your BBQ | 1021 TD Bank-DIP Checking | -Split- | -10.98 |
| 08/05/2024 | Journal Entry | MI13596ME | No | | Vendor: VistaPrint | 1021 TD Bank-DIP Checking | -Split- | -209.64 |
| 08/05/2024 | Bill Payment (Check) | | No | Parks Master Merchant, LC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -200.00 |
| 08/05/2024 | Journal Entry | MI13788ME | No | | Vendor: ULINE | 1021 TD Bank-DIP Checking | -Split- | -121.79 |
| 08/05/2024 | Expense | | No | Arlington Chamber of Commerce | ARLINGTON CHAMBE ACH | 1021 TD Bank-DIP Checking | General & | -48.00 |
| 08/05/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | -26.48 |
| 08/05/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | -0.05 |
| 08/06/2024 | Bill Payment (Check) | 5029 | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -6,249.68 |
| 08/06/2024 | Bill Payment (Check) | | No | M.A. Stockstill Co. | Invoice Numbers: 24781 | 1021 TD Bank-DIP Checking | Payable (A/P) | -330.00 |
| 08/06/2024 | Bill Payment (Check) | 5030 | No | ALSCO | Invoice Numbers: LALE1105458 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 08/06/2024 | Bill Payment (Check) | | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -62.80 |
| 08/07/2024 | Journal Entry | MI13633ME | No | Middleton Mixology | Payment For Vendor Middleton Mixology For Invoice 46672 | 1021 TD Bank-DIP Checking | Sales Liquor | -41.54 |
| 08/07/2024 | Journal Entry | MI13611ME | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -2,463.95 |
| 08/07/2024 | Journal Entry | | No | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -808.10 |
| 08/07/2024 | Bill Payment (Check) | 5031 | No | TriMark Adams-Burch | Invoice Numbers: 6448705-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -481.10 |
| 08/07/2024 | Bill Payment (Check) | ACH | No | VA Eagle Distributing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -304.27 |
| 08/07/2024 | Bill Payment (Check) | EFT49655579 | No | Hop & Wine | Invoice Numbers: 266292 | 1021 TD Bank-DIP Checking | Payable (A/P) | -157.00 |
| 08/08/2024 | Bill Payment (Check) | To print | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | 56070 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,025.88 |
| 08/08/2024 | Bill Payment (Check) | ACH | No | Reinhart Food Service (PFG) | Drop Ship per Andrew | 1021 TD Bank-DIP Checking | Sales Meat | -158.87 |
| 08/08/2024 | Bill Payment (Check) | ACH | No | Spiceology | | 1021 TD Bank-DIP Checking | Payable (A/P) | -90.84 |
| 08/09/2024 | Expense | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | VISA DDA PUR AP - 469216    METRO MEAT SEA          888 264 7647 * MD | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,025.88 |
| 08/09/2024 | Bill Payment (Check) | ACH | No | Premium Distributors | | 1021 TD Bank-DIP Checking | Payable (A/P) | -262.05 |
| 08/09/2024 | Bill Payment (Check) | ach | No | Republic National | | 1021 TD Bank-DIP Checking | Payable (A/P) | -209.88 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | -18,495.39 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | -6,745.48 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | Andrew Darnielle | 1021 TD Bank-DIP Checking | -Split- | -4,297.88 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | Genesis Gonzales | 1021 TD Bank-DIP Checking | -Split- | -889.95 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | Delmy Perez | 1021 TD Bank-DIP Checking | -Split- | -800.87 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | Sindy lopez | 1021 TD Bank-DIP Checking | -Split- | -730.77 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | Joshua Vanegas | 1021 TD Bank-DIP Checking | -Split- | -700.30 |
| 08/11/2024 | Journal Entry | Payroll JE 7.29-8.11 | No | | Trinidad Hernandez | 1021 TD Bank-DIP Checking | -Split- | -578.84 |
| 08/12/2024 | Bill Payment (Check) | ACH | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -6,642.62 |
| 08/12/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -678.00 |
| 08/12/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -362.54 |
| 08/12/2024 | Journal Entry | MI13643ME | No | | Vendor: Mailchimp | 1021 TD Bank-DIP Checking | -Split- | -285.00 |
| 08/12/2024 | Bill Payment (Check) | EFT | No | Virginia Alcoholic Beverage Control Authority | 752511 | 1021 TD Bank-DIP Checking | Payable (A/P) | -226.22 |
| 08/12/2024 | Bill Payment (Check) | | No | Fourth Enterprises, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -128.60 |
| 08/12/2024 | Bill Payment (Check) | | No | MloM Consulting, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -30.00 |
| 08/13/2024 | Bill Payment (Check) | 5033 | No | TriMark Adams-Burch | Invoice Numbers: 6450381-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,586.90 |
| 08/13/2024 | Journal Entry | MI13658ME | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | -995.61 |
| 08/13/2024 | Journal Entry | MI13640ME | No | | Vendor: DC Rental | 1021 TD Bank-DIP Checking | -Split- | -632.73 |
| 08/13/2024 | Bill Payment (Check) | 5032 | No | ALSCO | Invoice Numbers: LALE1106506 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 08/14/2024 | Expense | | No | Comcast (EFT) | COMCAST 8299610 252892194 | 1021 TD Bank-DIP Checking | General & | -687.91 |
| 08/14/2024 | Bill Payment (Check) | ACH | No | Toast Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -389.75 |
| 08/14/2024 | Bill Payment (Check) | ACH | No | Smoke'n Dudes Smokehouse BBQ (CC) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -162.59 |
| 08/14/2024 | Bill Payment (Check) | | No | Craigslist | | 1021 TD Bank-DIP Checking | Payable (A/P) | -45.00 |
| 08/15/2024 | Bill Payment (Check) | EFT | No | Erie Insurance Group | 3251278 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,359.48 |
| 08/15/2024 | Journal Entry | MI13751ME | No | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -109.17 |
| 08/15/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | -28.35 |
| 08/16/2024 | Expense | | No | Restaurant Depot | Payment For Vendor Restaurant Depot For Invoice MI13634 | 1021 TD Bank-DIP Checking | -Split- | -1,861.85 |
| 08/16/2024 | Journal Entry | MI13686ME | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | -1,023.28 |
| 08/16/2024 | Bill Payment (Check) | 5034 | No | TriMark Adams-Burch | Invoice Numbers: 6451535-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -516.01 |
| 08/16/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | -18.79 |
| 08/17/2024 | Journal Entry | MI13641ME | No | | Vendor: Maurice Electric Supply LLC | 1021 TD Bank-DIP Checking | -Split- | -186.86 |
| 08/17/2024 | Journal Entry | MI13602ME | No | | Vendor: The Home Depot | 1021 TD Bank-DIP Checking | -Split- | -177.78 |
| 08/17/2024 | Journal Entry | MI13679ME | No | | Vendor: The Home Depot | 1021 TD Bank-DIP Checking | -Split- | -152.39 |
| 08/17/2024 | Journal Entry | MI13678ME | No | | Vendor: The Home Depot | 1021 TD Bank-DIP Checking | -Split- | -25.40 |
| 08/19/2024 | Bill Payment (Check) | | No | Finance A La Carte LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,500.00 |
| 08/19/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -791.00 |
| 08/19/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -406.50 |
| 08/19/2024 | Expense | | No | Amazon | VISA DDA PUR AP - 469216    AMAZON MKTPL RU8JW2NC1    AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -109.17 |
| 08/19/2024 | Bill Payment (Check) | | No | Dropbox | | 1021 TD Bank-DIP Checking | Payable (A/P) | -119.88 |
| 08/20/2024 | Bill Payment (Check) | EFT | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -8,127.16 |
| 08/20/2024 | Bill Payment (Check) | ACH | No | Brant Williams Design | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,064.00 |
| 08/20/2024 | Bill Payment (Check) | ACH | No | Arlington County Permit Office | | 1021 TD Bank-DIP Checking | Payable (A/P) | -540.10 |
| 08/20/2024 | Journal Entry | MI13717ME | No | | Vendor: ULINE | 1021 TD Bank-DIP Checking | -Split- | -316.41 |
| 08/20/2024 | Bill Payment (Check) | 5035 | No | ALSCO | Invoice Numbers: LALE1107537 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 08/21/2024 | Expense | | No | Arlington County Treasurer | ARLINGTON COUNTY ARLCO.PMT | 1021 TD Bank-DIP Checking | Payable | -5,930.13 |
| 08/21/2024 | Journal Entry | MI13719ME | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -1,541.18 |
| 08/21/2024 | Bill Payment (Check) | ACH | No | Clarendon Alliance (ACH) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,200.00 |
| 08/21/2024 | Journal Entry | MI13726ME | No | | Vendor: Slickermule | 1021 TD Bank-DIP Checking | -Split- | -495.55 |
| 08/21/2024 | Journal Entry | MI13760ME | No | | Vendor: Budget Truck Rental, LLC | 1021 TD Bank-DIP Checking | -Split- | -209.50 |
| 08/22/2024 | Expense | | No | VA Department of Taxation | VA DEPT TAXATION TAX PAYMEN | 1021 TD Bank-DIP Checking | Payable | -7,559.94 |
| 08/22/2024 | Bill Payment (Check) | 5037 | No | Andrew Darnielle | | 1021 TD Bank-DIP Checking | Payable (A/P) | -5,944.63 |
| 08/22/2024 | Journal Entry | MI13744ME | No | | Vendor: Canva | 1021 TD Bank-DIP Checking | -Split- | -14.99 |
| 08/22/2024 | Journal Entry | MI13731ME | No | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -7.06 |
| 08/23/2024 | Bill Payment (Check) | EFT | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -8,172.89 |
| 08/23/2024 | Bill Payment (Check) | ACH | No | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -4,688.82 |
| 08/23/2024 | Check | 5036 | No | Smokecraft Holding | CHECK 5036 | 1021 TD Bank-DIP Checking | Advertising and | -3,350.00 |
| 08/23/2024 | Bill Payment (Check) | 5038 | No | TriMark Adams-Burch | Invoice Numbers: 6453926-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -955.06 |
| 08/23/2024 | Journal Entry | MI13738ME | No | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -610.29 |
| 08/23/2024 | Journal Entry | MI13742ME | No | | Vendor: Intuit | 1021 TD Bank-DIP Checking | -Split- | -113.75 |
| 08/25/2024 | Journal Entry | Payroll JE 8.12-8.25 | No | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | -28,720.83 |
| 08/25/2024 | Journal Entry | Payroll JE 8.12-8.25 | No | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | -9,029.02 |
| 08/25/2024 | Journal Entry | Payroll JE 8.12-8.25 | No | | Genesis Gonzales | 1021 TD Bank-DIP Checking | -Split- | -1,703.31 |
| 08/25/2024 | Journal Entry | Payroll JE 8.12-8.25 | No | | Delmy Perez | 1021 TD Bank-DIP Checking | -Split- | -1,210.63 |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Split | Amount |
|------|------------------|-----|-----|------|------------------|-------|--------|
| 08/25/2024 | Journal Entry | Payroll JE E 12-8.25 | No | | Sindy lopez | 1021 TD Bank-DIP Checking | -Split- | -788.08 |
| 08/25/2024 | Journal Entry | Payroll JE E 12-8.25 | No | | Trinidad Hernandez | 1021 TD Bank-DIP Checking | -Split- | -613.39 |
| 08/25/2024 | Journal Entry | Payroll JE E 12-8.25 | No | | Joshua Vanegas | 1021 TD Bank-DIP Checking | -Split- | -568.27 |
| 08/25/2024 | Expense | | No | Open Table Inc. ACH | OPENTABLE     PAYMENTS | 1021 TD Bank-DIP Checking | General & | -340.50 |
| 08/25/2024 | Expense | | No | Adobe Inc. | VISA DDA PUR AP - 403629    ADOBE  ADOBE       408 536 6000 * CA | 1021 TD Bank-DIP Checking | General & | -21.19 |
| 08/25/2024 | Journal Entry | M13813ME | No | | Vendor: Google LLC | 1021 TD Bank-DIP Checking | -Split- | -15.26 |
| 08/26/2024 | Bill Payment (Check) | | No | VRA Cleaning Services LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,680.00 |
| 08/26/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,790.81 |
| 08/26/2024 | Bill Payment (Check) | EFT | No | Dominion Energy Virginia | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,759.68 |
| 08/26/2024 | Bill Payment (Check) | | No | Capital Bank | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,500.00 |
| 08/26/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,205.25 |
| 08/26/2024 | Bill Payment (Check) | | No | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,086.82 |
| 08/26/2024 | Bill Payment (Check) | | No | Jo-Jo The Barkeep LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -440.00 |
| 08/26/2024 | Bill Payment (Check) | | No | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | -390.08 |
| 08/26/2024 | Bill Payment (Check) | | No | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -255.00 |
| 08/26/2024 | Expense | | No | State Farm | VISA DDA PUR AP - 494300    STATE FARM  INSURANCE     800 956 6310 * IL | 1021 TD Bank-DIP Checking | General & | -182.34 |
| 08/26/2024 | Bill Payment (Check) | | No | Logan Food Company | | 1021 TD Bank-DIP Checking | Payable (A/P) | -127.50 |
| 08/26/2024 | Bill Payment (Check) | | No | Pest Management Services, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -85.00 |
| 08/26/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | -1.38 |
| 08/26/2024 | Expense | | No | | | 1021 TD Bank-DIP Checking | Controllable | -0.38 |
| 08/27/2024 | Expense | | No | Intuit Inc. | INTUIT 10199508  BILL_PAY | 1021 TD Bank-DIP Checking | & | -255.00 |
| 08/27/2024 | Journal Entry | M13764ME | No | ALSCO | Invoice Numbers: LALE1108612 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 08/27/2024 | Journal Entry | | No | | Vendor: Craigslist | 1021 TD Bank-DIP Checking | Payable (A/P) | -45.00 |
| 08/28/2024 | Bill Payment (Check) | EFT66319693 | No | Hop & Wine | Invoice Numbers: 267560 | 1021 TD Bank-DIP Checking | Payable (A/P) | -615.00 |
| 08/28/2024 | Bill Payment (Check) | EFT | No | Washington Gas | | 1021 TD Bank-DIP Checking | Payable (A/P) | -336.63 |
| 08/28/2024 | Bill Payment (Check) | EFT95579849 | No | Specialty Beverage | Invoice Numbers: 334123 | 1021 TD Bank-DIP Checking | Payable (A/P) | -145.00 |
| 08/30/2024 | Bill Payment (Check) | | No | KBS III 3003 Washington LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -18,286.64 |
| 08/30/2024 | Journal Entry | M13795ME | No | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | -1,006.43 |
| 08/30/2024 | Bill Payment (Check) | 5040 | No | TriMark Adams-Burch | Invoice Numbers: 6456068-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -742.16 |
| 08/30/2024 | Bill Payment (Check) | | No | Safety First Services | | 1021 TD Bank-DIP Checking | Payable (A/P) | -625.00 |
| 08/30/2024 | Bill Payment (Check) | | No | VA Eagle Distributing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -381.83 |
| 08/30/2024 | Bill Payment (Check) | | No | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -296.90 |
| 08/30/2024 | Bill Payment (Check) | | No | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -267.75 |
| 08/30/2024 | Bill Payment (Check) | | No | Premium Distributors | | 1021 TD Bank-DIP Checking | Payable (A/P) | -256.35 |
| 08/31/2024 | Journal Entry | M137033ME | No | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -248.67 |
| 08/31/2024 | Journal Entry | M137034ME | No | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | -18.01 |
| | | | | | | | $    (223,443.62) |

**Smokecraft Clarendon LLC**
**MOR EXHIBIT E - Vendor Balance Detail**
As of August 31, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | |
|---|---|---|---|---|---|---|---|
| **Bowie Produce** | | | | | | | |
| | 08/28/2024 | Bill | 5420952 | 09/18/2024 | 188.75 | 188.75 | $ 188.75 |
| | 08/28/2024 | Bill | 5420953 | 09/18/2024 | 17.50 | 17.50 | $ 17.50 |
| | 08/30/2024 | Bill | 5421206 | 09/20/2024 | 514.75 | 514.75 | $ 514.75 |
| **Total for Bowie Produce** | | | | | **$ 721.00** | **$ 721.00** | |
| **Dominion Energy Virginia** | | | | | | | |
| | 08/27/2024 | Bill | 800840470105 | 9/23/2024 | 1,719.23 | 1,719.23 | $ 1,719.23 |
| **Total for Dominion Energy Virginia** | | | | | **$ 1,719.23** | **$ 1,719.23** | |
| **Finance A La Carte LLC** | | | | | | | |
| | 08/31/2024 | Bill | 2556 | 08/31/2024 | 2,500.00 | 2,500.00 | $ 2,500.00 |
| **Total for Finance A La Carte LLC** | | | | | **$ 2,500.00** | **$ 2,500.00** | |
| **Lyon Bakery** | | | | | | | |
| | 08/27/2024 | Bill | 1844584 | 09/15/2024 | 45.17 | 45.17 | $ 45.17 |
| | 08/28/2024 | Bill | 1851989 | 09/15/2024 | 101.57 | 101.57 | $ 101.57 |
| | 08/29/2024 | Bill | 1852471 | 09/15/2024 | 107.18 | 107.18 | $ 107.18 |
| | 08/30/2024 | Bill | 1846165 | 09/15/2024 | 66.10 | 66.10 | $ 66.10 |
| | 08/31/2024 | Bill | 1846745 | 09/15/2024 | 103.21 | 103.21 | $ 103.21 |
| **Total for Lyon Bakery** | | | | | **$ 5,649.21** | **$ 5,649.21** | |
| **M.A. Stockstill Co.** | | | | | | | |
| | 8/31/2024 | Bill | 24783 | 8/31/2024 | 2,140.46 | 2,140.46 | $ 2,140.46 |
| **Total for M.A. Stockstill Co.** | | | | | **$ 2,140.46** | **$ 2,140.46** | |
| **Reinhart Food Service (PFG)** | | | | | | | |
| | 08/28/2024 | Bill | 5018589 | 9/4/2024 | 4,811.27 | 4,811.27 | $ 4,811.27 |
| **Total for Reinhart Food Service (PFG)** | | | | | **$ 4,811.27** | **$ 4,811.27** | |
| **Toast Inc.** | | | | | | | |
| | 05/10/2024 | Bill | INV4562080 | 05/10/2024 | 389.75 | 389.75 | $ 389.75 |
| **Total for Toast Inc.** | | | | | **$ 389.75** | **$ 389.75** | |
| **Washington Gas** | | | | | | | |
| | 08/27/2024 | Bill | | 9/18/2024 | 634.91 | 634.91 | $ 634.91 |
| **Total for Washington Gas** | | | | | **$ 1,434.53** | **$ 1,434.53** | |
| **Arlington County Business Tangible Tax** | | | | | | | |
| | 7/24/2024 | | | 9/5/2024 | 9,846.80 | 9,/46.80 | |
| **Total for Arlington County Business Tangible Tax** | | | | | **$ 9,846.80** | **$ 9,/46.80** | $ 9,846.80 |
| **Virginia Meals Tax** | | | | | | | |
| | 7/31/2024 | | | 9/20/2024 | 18,517.07 | 18,517.07 | |
| **Total for Virginia Meals Tax** | | | | | **$ 18,517.07** | **$ 18,517.07** | $ 18,517.07 |
| **Employee Tips** | | | | | | | |
| | | | | 9/13/2024 | 2,557.27 | 2,557.27 | |
| **Total for Employee Tips** | | | | | **$ 2,557.27** | **$ 2,557.27** | $ 2,557.27 |
| **TOTAL** | | | | | **$ 134,255.85** | **$ 133,835.70** | $ 44,260.99 |

Sunday, Sep 01, 2024 11:24:23 AM GMT-7

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
Aug-24
EXHIBIT F

**Receivables**

| | | |
|---|---|---|
| Smokecraft Holdings | $ | 437.43 |
| Arlington District Court | $ | 1,383.00 |
| UberEats | $ | 3,477.45 |
| DoorDash | $ | 3,144.86 |
| ezCater | $ | 1,057.36 |
| Toast CC Transactions | $ | 6,561.54 |
| Daily Cash Deposits | $ | 517.00 |
| | | |
| **Total** | **$** | **16,578.64** |

# Smokecraft Clarendon LLC

## Profit and Loss

August 2024

|  | TOTAL | |
| --- | ---: | ---: |
|  | AUG 2024 | % OF INCOME |
| **Income** | | |
| **All Sales, Comps and Discounts** | | |
| 5100 Food Sales | 164,978.15 | 89.07 % |
| 5110 Goodwill Comps | -149.07 | -0.08 % |
| 5115 Goodwill Bar Comps | -422.95 | -0.23 % |
| 5120 Guest Complaint Comps | -138.70 | -0.07 % |
| 5131 50% Employee Discounts | -462.66 | -0.25 % |
| 5150 Discounts Marketing | -47.50 | -0.03 % |
| 5160 Dining Privileges (mgr/chef) | -182.25 | -0.10 % |
| 5180 NA Beverage | 4,265.62 | 2.30 % |
| 5210 Liquor Sales | 9,073.00 | 4.90 % |
| 5220 Wine Sales | 1,594.00 | 0.86 % |
| 5230 Bottled Beer Sales | 455.50 | 0.25 % |
| 5240 Draft Beer Sales | 5,746.00 | 3.10 % |
| **Total All Sales, Comps and Discounts** | **184,709.14** | **99.72 %** |
| **Other Income and Expense** | | |
| 5300 Sundry Sales | 335.00 | 0.18 % |
| 5910 Service Charge Revenue - Catering | 178.19 | 0.10 % |
| **Total Other Income and Expense** | **513.19** | **0.28 %** |
| **Total Income** | **$185,222.33** | **100.00 %** |
| **Cost of Goods Sold** | | |
| **Cost of Sales** | | |
| 6110 Meat Cost | 24,542.68 | 13.25 % |
| 6120 Poultry Cost | 4,645.02 | 2.51 % |
| 6130 Seafood Cost | 598.20 | 0.32 % |
| 6140 Dairy Cost | 5,128.15 | 2.77 % |
| 6150 Produce Cost | 4,734.35 | 2.56 % |
| 6160 Bakery Cost | 3,206.82 | 1.73 % |
| 6170 Grocery Cost | 9,167.07 | 4.95 % |
| 6180 NA Beverage | 2,005.41 | 1.08 % |
| 6210 Liquor Cost | 1,751.27 | 0.95 % |
| 6220 Wine Cost | 209.88 | 0.11 % |
| 6230 Bottled Beer Cost | 438.18 | 0.24 % |
| 6240 Draft Beer Cost | 1,547.00 | 0.84 % |
| **Total Cost of Sales** | **57,974.03** | **31.30 %** |
| **Total Cost of Goods Sold** | **$57,974.03** | **31.30 %** |
| **GROSS PROFIT** | **$127,248.30** | **68.70 %** |
| **Expenses** | | |
| **A. Payroll Expenses** | | |
| 6310 Management Salaries | 14,461.54 | 7.81 % |

# Smokecraft Clarendon LLC

## Profit and Loss

### August 2024

|  | TOTAL | |
| --- | --- | --- |
|  | AUG 2024 | % OF INCOME |
| 6311 Direct Labor - FOH | 3,408.46 | 1.84 % |
| 6312 Overtime Labor - FOH | 1,118.57 | 0.60 % |
| 6313 Training Labor | 2,513.64 | 1.36 % |
| 6314 Direct Labor - BOH | 27,142.03 | 14.65 % |
| 6315 Overtime Labor - BOH | 2,582.55 | 1.39 % |
| 6510 Payroll Taxes | 5,445.22 | 2.94 % |
| 6530 Vacation Pay | 0.00 | 0.00 % |
| 6540 Parking | 200.00 | 0.11 % |
| 6550 Uniform Allowance | -70.00 | -0.04 % |
| 6560 Continuing Education | 440.00 | 0.24 % |
| 6570 Group Insurance | 195.40 | 0.11 % |
| 6580 Workers Compensation | 431.33 | 0.23 % |
| 6615 Payroll Processing Fees | 60.00 | 0.03 % |
| **Total A. Payroll Expenses** | **57,928.74** | **31.28 %** |
| B. Controllable Expenses |  |  |
| 6500 3rd Party Delivery Expense | 5,061.15 | 2.73 % |
| 6710 Operating Lease/Rentals | 390.08 | 0.21 % |
| 6750 Trash Removal | -33.91 | -0.02 % |
| 6790 Other Contracted Services | 300.00 | 0.16 % |
| 7000 Register Over/Short | -96.17 | -0.05 % |
| 7010 China/Glassware/Silver | 370.09 | 0.20 % |
| 7040 Cleaning Supplies | 294.66 | 0.16 % |
| 7045 Dish Chemicals | 332.29 | 0.18 % |
| 7060 Linens | 823.80 | 0.44 % |
| 7090 Menu/Guest Check/POS Supplies | 9.90 | 0.01 % |
| 7105 To Go Supplies | 2,296.24 | 1.24 % |
| 7106 Catering Supplies | 3,479.94 | 1.88 % |
| 7110 Operating Supplies F&B | 1,939.76 | 1.05 % |
| **Total B. Controllable Expenses** | **15,167.83** | **8.19 %** |
| C. General & Administrative |  |  |
| 7190 Other Contracted Services-Admin | 1,063.05 | 0.57 % |
| 7195 Accounting Services | 2,500.00 | 1.35 % |
| 7230 Licenses & Permits | 1,111.48 | 0.60 % |
| 7250 Credit Card Commissions | 4,116.64 | 2.22 % |
| 7256 Employment Ads | 90.00 | 0.05 % |
| 7270 Dues & Subscriptions | 0.00 | 0.00 % |
| 7285 Gen. Liab Insur/Key Man | 2,443.07 | 1.32 % |
| 7290 Legal & Professional Services | 1,600.00 | 0.86 % |
| 7350 Tele/internet/cable | 1,375.82 | 0.74 % |
| 7360 Travel | 432.74 | 0.23 % |
| **Total C. General & Administrative** | **14,732.80** | **7.95 %** |

# Smokecraft Clarendon LLC

## Profit and Loss
### August 2024

| | TOTAL | |
| --- | --- | --- |
| | AUG 2024 | % OF INCOME |
| D. Advertising and Promotion | | |
| 7430 Local Advertising & Promotion | 3,350.00 | 1.81 % |
| 7435 Advertising & Marketing | 725.26 | 0.39 % |
| **Total D. Advertising and Promotion** | **4,075.26** | **2.20 %** |
| E. Repair & Maintenance | | |
| 7500 Repairs & Maintenance | 2,906.38 | 1.57 % |
| 7640 R&M - Electric | 186.86 | 0.10 % |
| 7695 Cleaning Service | 3,680.00 | 1.99 % |
| 7710 Maint Contract - HVAC & Refrigeration | 625.00 | 0.34 % |
| 7750 Pest Control | 85.00 | 0.05 % |
| **Total E. Repair & Maintenance** | **7,483.24** | **4.04 %** |
| F. Utilities | | |
| 7810 Electricity | 1,719.23 | 0.93 % |
| 7820 Gas | 381.86 | 0.21 % |
| 7830 Water & Sewer | 389.00 | 0.21 % |
| 7840 Firewood | 330.61 | 0.18 % |
| **Total F. Utilities** | **2,820.70** | **1.52 %** |
| G. Facility Expense | | |
| 8010 Rent & Lease | 12,730.64 | 6.87 % |
| 8015 Common Area Maintenance | 2,315.00 | 1.25 % |
| 8020 Property Insurance | 132.00 | 0.07 % |
| 8030 Property Taxes | 3,671.46 | 1.98 % |
| **Total G. Facility Expense** | **18,849.10** | **10.18 %** |
| **Total Expenses** | **$121,057.67** | **65.36 %** |
| **NET OPERATING INCOME** | **$6,190.63** | **3.34 %** |
| Other Expenses | | |
| 8101 Interest Income | -217.43 | -0.12 % |
| **Total Other Expenses** | **$ -217.43** | **-0.12 %** |
| **NET OTHER INCOME** | **$217.43** | **0.12 %** |
| **NET INCOME** | **$6,408.06** | **3.46 %** |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of August 31, 2024

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1010 Capital Bank MD | 2.00 |
| 1020 TD Bank Operating | 1,449.96 |
| 1021 TD Bank-DIP Checking | -4,736.21 |
| 1050 TD Bank CD | 65,827.37 |
| 1060 Petty Cash | 2,000.00 |
| **Total Bank Accounts** | **$64,543.12** |
| Accounts Receivable | |
| 1200 Accounts Receivable (A/R) | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| 1201 DoorDash | 3,045.89 |
| 1202 UberEats | 4,448.00 |
| 1203 Square | 0.00 |
| 1204 ERC Receivable | 0.00 |
| 1205 Tripleseat (Stripe) | 0.00 |
| 1206 EZCater | 1,293.60 |
| 1300 Prepaid Other | 7,737.97 |
| 1340 Prepaid Insurance | 47.59 |
| 1350 Food Inventory | 0.00 |
| 1352 Liquor Inventory | 0.00 |
| 1354 Wine Inventory | 0.00 |
| 1356 Beer Inventory | 0.00 |
| 1358 NA Bev Inventory | 0.00 |
| 6600 Employee Advance | 0.00 |
| **Total Other Current Assets** | **$16,573.05** |
| **Total Current Assets** | **$81,116.17** |
| Fixed Assets | |
| 1400 Leasehold Improvements | 943,020.03 |
| 1410 Machinery & Equipment | 303,297.90 |
| 1420 Design & Architechtural Fees | 104,783.93 |
| 1430 Furniture & Fixtures | 83,469.68 |
| Accumulated Depreciation | -1,414,894.00 |
| **Total Fixed Assets** | **$19,677.54** |
| Other Assets | |
| 1360 Prepaid Rent | 0.00 |
| 1500 Security Deposits | 0.00 |

# Smokecraft Clarendon LLC

## Balance Sheet
### As of August 31, 2024

| | TOTAL |
|---|---|
| 1620 Pre-opening costs | |
| 1620.1 Legal Fees | 30,512.53 |
| 1620.2 PR/Advertising/Website | 56,444.66 |
| 1620.3 Bank Fees | 64,488.85 |
| 1620.4 LIcenses and Permits | 8,266.39 |
| 1620.5 Other Costs | 39,775.33 |
| 1620.6 Pre-Opening Payroll | 38,218.87 |
| 1620.7 Lease Payments | 12,432.84 |
| Accumulated Amortization | -40,300.00 |
| **Total 1620 Pre-opening costs** | **209,839.47** |
| **Total Other Assets** | **$209,839.47** |
| **TOTAL ASSETS** | **$310,633.18** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 137,426.74 |
| **Total Accounts Payable** | **$137,426.74** |
| Credit Cards | |
| 2300 SMB TD Bank Credit Card | 19,399.64 |
| 2350 ACD Personal Credit Card | 1,981.45 |
| **Total Credit Cards** | **$21,381.09** |
| Other Current Liabilities | |
| 2000 Sales Tax Payable | 17,250.25 |
| 2100 Accrued Expenses | 0.00 |
| 2200 Gift Cards | 16,698.81 |
| 2240 Due to/from Holdings | -411.38 |
| 2250 Due to/from A.Darneille | 0.00 |
| 2255 Due to/from R. Darneille | 0.00 |
| 2256 Loan from Parents | 0.00 |
| 2300 Prepaid Sales | 5,620.89 |
| 2310 Loan Payable-Toast | 114,147.78 |
| 2312 Stale Checks | 539.92 |
| 2540 Tips Payable | 3,023.13 |
| 2541 Catering Tips Payable | 892.56 |
| **Total Other Current Liabilities** | **$157,761.96** |
| **Total Current Liabilities** | **$316,569.79** |
| Long-Term Liabilities | |
| 2500 Capital Bank SBA Loan | 905,880.18 |
| **Total Long-Term Liabilities** | **$905,880.18** |
| **Total Liabilities** | **$1,222,449.97** |

# Smokecraft Clarendon LLC

### Balance Sheet

As of August 31, 2024

|  | TOTAL |
|---|---:|
| Equity | |
| 3110 Contribution - A Darneille | 361,044.47 |
| 3120 Contribution - H. Darneille | 253,528.00 |
| 3130 Contribution - R. Darneille | 125,000.00 |
| 3140 Contribution - J.Smith | 50,000.00 |
| 3150 Contribution- Smoke Holdings | 119,592.04 |
| DIANE DAVENNY DARNEILLE | 40,000.00 |
| Retained Earnings | -1,695,532.04 |
| Net Income | -165,449.26 |
| **Total Equity** | **$ -911,816.79** |
| **TOTAL LIABILITIES AND EQUITY** | **$310,633.18** |

## Cash Flow Projection
## Smokecraft Clarendon

Starting date    9/1/2024    **NO AP payments for any invoices prior to 4/29**

| | Beginning | 9/8/2024 | 9/15/2024 | 9/22/2024 | 9/29/2024 | 10/6/2024 | 10/13/2024 | 10/20/2024 | 10/27/2024 | 11/3/2024 | 11/10/2024 | 11/17/2024 | 11/24/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bank Balance - DIP Checking** | 14,456 | | | | | | | | | | | | |
| **Bank Balance - Capital Bank** | | | | | | | | | | | | | |
| **Bank Balance -TD Lockbox** | 1,896 | | | | | | | | | | | | |
| **Cash on hand** | 16,352 | 5,031 | 1,256 | 24,268 | 11,301 | 12,799 | 4,382 | 32,204 | 5,331 | 3,178 | -3,954 | 20,642 | 455 |
| **ANTICIPATED CASH RECEIPTS** | | | | | | | | | | | | | |
| Sales | 7,500 | 35,000 | 35,000 | 50,000 | 36,250 | 36,250 | 36,250 | 36,250 | 32,500 | 32,500 | 32,500 | 32,500 | 70,000 |
| Tax | 750 | 3,500 | 3,500 | 5,000 | 3,625 | 3,625 | 3,625 | 3,625 | 3,250 | 3,250 | 3,250 | 3,250 | 7,000 |
| Gratuity | 938 | 4,375 | 4,375 | 6,250 | 4,531 | 4,531 | 4,531 | 4,531 | 4,063 | 4,063 | 4,063 | 4,063 | 8,750 |
| Third Party fees | -405 | -1,890 | -1,890 | -2,700 | -1,958 | -1,958 | -1,958 | -1,958 | -1,755 | -1,755 | -1,755 | -1,755 | -3,780 |
| CC fees | -230 | -1,072 | -1,072 | -1,531 | -1,110 | -1,110 | -1,110 | -1,110 | -995 | -995 | -995 | -995 | -2,144 |
| TOTAL CASH RECEIPTS | 8,553 | 39,913 | 39,913 | 57,019 | 41,339 | 41,339 | 41,339 | 41,339 | 37,062 | 37,062 | 37,062 | 37,062 | 79,826 |
| Total cash available | 24,905 | 44,944 | 41,169 | 81,287 | 52,639 | 54,138 | 45,720 | 73,543 | 42,393 | 40,240 | 33,108 | 57,705 | 80,281 |
| **CASH PAID OUT** | | | | | | | | | | | | | |
| Payroll | | 24,500 | | 24,500 | | 26,825 | | 24,500 | | 24,500 | | 24,050 | |
| gratuity | | 8,000 | | 8,750 | | 10,781 | | 9,063 | | 8,594 | | 8,125 | |
| Sales Tax | | | | 18,517 | | | | 18,500 | | | | 13,975 | |
| Accounts Payable | | | | | | | | | | | | | |
| Food + Beverage @ 30% | 1,477 | 6,000 | 4,500 | 14,000 | 10,150 | 10,150 | 10,150 | 10,150 | 9,100 | 9,100 | 9,100 | 9,100 | 19,600 |
| PFG | 4,811 | | 6,800 | | | | | | | | | | |
| Rent | | | | | 18,870 | | | | 18,870 | | | | |
| OpenTable | | | | | 500 | | | | 500 | | | | |
| Fintech | | | | | | | | | | | | | |
| Toast | | | | | | | | | | | | | |
| Utilities/wood | | 688 | 635 | 1,719 | | | | 4,000 | | | | | 4,000 |
| Hood cleaning | | | | | 625 | | | | | 1,050 | | | |
| Cleaning | | | | | 3,695 | | | | 3,695 | | | | 3,695 |
| Late Night Expenses | | | | | | | | | | | | | |
| FAC/Cohn Reznick | | 2,500 | | | 2,500 | | | | 2,500 | | | | |
| Insurance | | | 1,366 | | | | 1,366 | | | | 1,366 | | |
| Other/Trimark/Alsco/etc | | 1,000 | 1,000 | 1,500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Legal | 1,600 | | 1,600 | | | | | | | | | | |
| Misc Repairs | 2,140 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Property Taxes | 9,846 | | | | | | | | | | | | |
| **Capital Bank Payments (1st)** | | | | | 1,500 | | | | 1,500 | | | | 1,500 |
| **TOTAL CASH PAID OUT** | 19,874 | 43,688 | 16,901 | 69,986 | 39,840 | 49,756 | 13,516 | 68,213 | 39,215 | 44,194 | 12,466 | 57,250 | 30,795 |
| **Cash on hand (end of week)** | 5,031 | 1,256 | 24,268 | 11,301 | 12,799 | 4,382 | 32,204 | 5,331 | 3,178 | (3,954) | 20,642 | 455 | 49,486 |

## 2024/5 Budget - Smokecraft

Start Date: 05/27/2024
End Date: 05/25/2025
LY Start: 05/29/2023
LY End: 05/26/2024

| PERIOD 9 |
|---|
| 8/28/2023 |
| 10/1/2023 |

| PERIOD 9 |
|---|
| 8/26/2024 |
| 9/29/2024 |

| | | 2023 Actual | % of Sales | 2024 Budget | % of Sales |
|---|---|---|---|---|---|
| | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 148,196.33 | 85.14% | $ 156,431.93 | 84.50% |
| 5180 | NA Beverage | $ 2,629.25 | 1.51% | $ 2,775.36 | 1.50% |
| | **Total Food Sales** | **$ 150,825.58** | **86.65%** | **$ 159,207.30** | **86.00%** |
| | | | | | |
| 5210 | Liquor Sales | $ 10,959.00 | 6.30% | $ 14,185.15 | 7.66% |
| 5220 | Wine Sales | $ 2,631.00 | 1.51% | $ 3,405.52 | 1.84% |
| 5230 | Bottled Beer Sales | $ 2,020.00 | 1.16% | $ 2,614.66 | 1.41% |
| 5240 | Draft Beer Sales | $ 7,631.00 | 4.38% | $ 9,877.44 | 5.34% |
| | **Total Beverage Sales** | **$ 23,241.00** | **13.35%** | **$ 30,082.77** | **16.25%** |
| | | | | | |
| | **Gross F&B Sales** | **$ 174,066.58** | **103.43%** | **$ 189,290.07** | **102.25%** |
| | | | | | |
| | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 978.75 | 0.58% | $ 1,018.19 | 0.55% |
| 5120 | Guest Recovery Comps | $ 542.05 | 0.32% | $ 555.37 | 0.30% |
| 5131 | 50% Employee Discounts | $ 1,014.65 | 0.60% | $ 833.06 | 0.45% |
| 5132 | Manager Meal Discounts | $ 758.15 | 0.45% | $ 647.94 | 0.35% |
| 5150 | Discounts Marketing | $ 2,178.40 | 1.29% | $ 647.94 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 1,219.15 | 0.72% | $ 462.81 | 0.25% |
| | | | | | |
| | **Total Deductions** | **$ 6,691.15** | **3.98%** | **$ 4,165.31** | **2.25%** |
| | | | | | |
| | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ 802.50 | 0.48% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 117.31 | 0.07% | $ - | 0.00% |
| | | | | | |
| | **Total Other Income and Expense** | **$ 919.81** | **0.55%** | **$ -** | **0.00%** |
| | | | | | |
| | **Net Sales** | **$ 168,295.24** | **100.00%** | **$ 185,124.76** | **100.00%** |
| | | | | | |
| | **Food Costs** | | | | |
| 6110 | Meat Cost | $ 22,286.03 | 14.78% | $ 23,244.27 | 14.60% |
| 6120 | Poultry Cost | $ 3,419.31 | 2.27% | $ 4,139.39 | 2.60% |
| 6130 | Seafood Cost | $ 603.27 | 0.40% | $ 796.04 | 0.50% |
| 6140 | Dairy Cost | $ 5,849.32 | 3.88% | $ 6,368.29 | 4.00% |
| 6150 | Produce Cost | $ 4,496.60 | 2.98% | $ 5,094.63 | 3.20% |
| 6160 | Bakery Cost | $ 2,533.72 | 1.68% | $ 2,228.90 | 1.40% |
| 6170 | Grocery Cost | $ 10,142.81 | 6.72% | $ 9,870.85 | 6.20% |
| 6180 | NA Beverage | $ 803.57 | 0.53% | $ 796.04 | 0.50% |
| | **Total Food Cost** | **$ 50,134.63** | **33.24%** | **$ 52,538.41** | **33.00%** |

|  | **Beverage Costs** | | | | | |
|------|---------------------------------|---|----------|--------|---|----------|--------|
| 6210 | Liquor Cost | $ | 1,948.30 | 8.85% | $ | 2,643.35 | 8.79% |
| 6220 | Wine Cost | $ | 916.60 | 4.16% | $ | 1,243.60 | 4.13% |
| 6230 | Bottled Beer Cost | $ | 496.54 | 2.25% | $ | 673.68 | 2.24% |
| 6240 | Draft Beer Cost | $ | 1,073.10 | 4.87% | $ | 1,455.93 | 4.84% |
|  | **Total Bev Cost** | $ | **4,434.54** | **20.14%** | $ | **6,016.55** | **20.00%** |
|  |  | | | | | | |
|  | **Total F&B Costs** | $ | **54,569.17** | **32.42%** | $ | **58,554.96** | **31.63%** |
|  |  | | | | | | |
|  | **Gross Profit** | $ | **113,726.07** | **67.58%** | $ | **126,569.80** | **68.37%** |
|  |  | | | | | | |
|  | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ | 21,903.68 | 13.02% | $ | 18,076.92 | 9.76% |
| 6311 | Direct Labor - FOH | $ | 4,433.27 | 2.63% | $ | 5,090.93 | 2.75% |
| 6312 | Overtime Labor - FOH | $ | 8.78 | 0.01% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 268.17 | 0.16% | $ | 277.69 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 32,792.29 | 19.48% | $ | 32,396.83 | 17.50% |
| 6315 | Overtime Labor - BOH | $ | 24.90 | 0.01% | $ | - | 0.00% |
|  | **Total Labor** | $ | **59,431.09** | **35.31%** | $ | **55,842.37** | **30.16%** |
|  |  | | | | | | |
| 6510 | Payroll Taxes | $ | 6,379.32 | 3.79% | $ | 6,942.18 | 3.75% |
| 6530 | Vacation Pay | $ | 846.24 | 0.50% | $ | - | 0.00% |
| 6540 | Parking | $ | 6.00 | 0.00% | $ | 200.00 | 0.11% |
| 6550 | Uniform Allowance | $ | (30.00) | -0.02% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 549.24 | 0.33% | $ | 600.00 | 0.32% |
| 6580 | Workers Compensation | $ | 445.08 | 0.26% | $ | 510.00 | 0.28% |
| 6610 | Other Benefits | $ | - | 0.00% | $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | - | 0.00% | $ | 300.00 | 0.25% |
|  | **Total Payroll Expenses** | $ | **8,195.88** | **4.87%** | $ | **8,552.18** | **4.62%** |
|  |  | | | | | | |
|  | **Total Payroll Costs** | $ | **67,626.97** | **40.18%** | $ | **64,394.55** | **34.78%** |
|  |  | | | | | | |
|  | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 2,755.14 | 1.64% | $ | 5,461.18 | 2.95% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 535.32 | 0.32% | $ | 550.00 | 0.30% |
| 6740 | Security | $ | - | 0.00% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | - | 0.00% |
| 6790 | Other Contracted Services | $ | 300.00 | 0.18% | $ | 300.00 | 0.16% |
| 7010 | Register Over/Short | $ | 129.76 | 0.08% | $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 574.74 | 0.34% | $ | 370.25 | 0.20% |
| 7040 | Cleaning Supplies | $ | 296.17 | 0.18% | $ | 555.37 | 0.30% |
| 7045 | Dish Chemicals | $ | 556.24 | 0.33% | $ | 462.81 | 0.25% |
| 7050 | Decorations | $ | - | 0.00% | $ | - | 0.00% |
| 7060 | Linens | $ | 1,305.49 | 0.78% | $ | 1,295.87 | 0.70% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ | - | 0.00% |
| 7105 | To Go Supplies | $ | 2,362.90 | 1.40% | $ | 2,591.75 | 1.40% |
| 7106 | Catering Supplies | $ | 1,157.91 | 0.69% | $ | 925.62 | 0.50% |
| 7110 | Operating Supplies F&B | $ | 1,739.05 | 1.03% | $ | 1,851.25 | 1.00% |

| 7120 | Uniforms | $ | - | 0.00% | $ | - | 0.00% |
|------|----------|---|---|-------|---|---|-------|
| 7470 | Live Entertainment | $ | 400.00 | 0.24% | $ | - | 0.00% |
| | **Total Controllable Expenses** | **$** | **12,112.72** | **7.20%** | **$** | **14,364.11** | **7.76%** |

### General & Administrative

| 7190 | Other Contracted Services-Admin | $ | 2,308.18 | 1.37% | $ | 1,500.00 | 0.81% |
|------|----------|---|---|-------|---|---|-------|
| 7195 | Accounting Services | $ | 2,500.00 | 1.49% | $ | 2,500.00 | 1.35% |
| 7220 | Bank Charges & Fees | $ | 20.00 | 0.01% | $ | 100.00 | 0.05% |
| 7230 | Licenses & Permits | $ | 547.95 | 0.33% | $ | 600.00 | 0.32% |
| 7250 | Credit Card Commissions | $ | 3,935.95 | 2.34% | $ | 4,165.31 | 2.25% |
| 7256 | Employment Ads | $ | 45.00 | 0.03% | $ | 90.00 | 0.05% |
| 7270 | Dues & Subscriptions | $ | 623.58 | 0.37% | $ | 50.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ | 2,825.87 | 1.68% | $ | 1,275.00 | 0.69% |
| 7290 | Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 270.59 | 0.16% | $ | 185.12 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ | 594.66 | 0.35% | $ | 650.00 | 0.35% |
| 7360 | Travel | $ | 249.82 | 0.15% | $ | 125.00 | 0.07% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | **$** | **13,921.60** | **8.27%** | **$** | **11,240.43** | **6.07%** |

### Advertising & Promotion

| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% |
|------|----------|---|---|-------|---|---|-------|
| 7430 | Local Advertising & Promotion | $ | 3,075.00 | 1.83% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 4,669.14 | | $ | 500.00 | 0.27% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **7,744.14** | **4.60%** | **$** | **500.00** | **0.27%** |

### Repairs & Maintenance

| 7500 | Repairs & Maintenance | $ | 2,109.22 | 1.25% | $ | 1,851.25 | 1.00% |
|------|----------|---|---|-------|---|---|-------|
| 7620 | R&M HVAC & Refrigeration | $ | 340.92 | 0.20% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | 205.19 | 0.12% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 4,772.00 | 2.84% | $ | 3,680.00 | 1.99% |
| 7710 | MC-HVAC & Refrigeration | $ | 625.00 | 0.37% | $ | 1,050.00 | 0.57% |
| 7720 | MC-Other Equipment | $ | - | 0.00% | $ | 255.00 | 0.14% |
| 7750 | Pest Control | $ | 170.00 | 0.10% | $ | 85.00 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **8,222.33** | **4.89%** | **$** | **6,921.25** | **3.74%** |

### Utilities

| 7810 | Electricity | $ | 1,819.15 | 1.08% | $ | 2,036.37 | 1.10% |
|------|----------|---|---|-------|---|---|-------|
| 7820 | Natural Gas | $ | 920.47 | 0.55% | $ | 1,110.75 | 0.60% |
| 7830 | Water & Sewer | $ | 692.00 | 0.41% | $ | 647.94 | 0.35% |
| 7840 | Firewood | $ | 500.00 | 0.30% | $ | 750.00 | 0.41% |
| | **Total Utilities** | **$** | **3,931.62** | **2.34%** | **$** | **4,545.06** | **2.46%** |

| | **Total Operating Expenses** | **$** | **45,932.41** | **27.29%** | **$** | **37,570.85** | **20.29%** |
|------|----------|---|---|-------|---|---|-------|

| | **Other Income (Expenses)** | | | | | |
|---|---|---|---|---|---|---|
| 5500 | Door Revenue | $ | - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | $ | - | 0.00% | $ - | 0.00% |
| | | | | | | |
| | **Operating Income Before Bonus** | $ | 166.69 | 0.10% | $ 24,604.41 | 13.29% |
| | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ - | 0.00% |
| | | | | | | |
| | **Restaurant Operating Income** | $ | 166.69 | 0.10% | $ 24,604.41 | 13.29% |
| | | | | | | |
| | **Facility Expenses** | | | | | |
| 8010 | Rents | $ | 12,420.14 | 7.38% | $ 12,730.64 | 6.88% |
| 8015 | Common Area Maintenance | $ | 2,368.00 | 1.41% | $ 2,315.00 | 1.25% |
| 8020 | Property Insurance | $ | 94.00 | 0.06% | $ 132.00 | 0.07% |
| 8030 | Property Taxes | $ | 3,665.46 | 2.18% | $ 3,671.46 | 1.98% |
| | **Total Facility Expenses** | $ | 18,547.60 | 11.02% | $ 18,849.10 | 10.18% |
| | | | | | | |
| | **Restaurant EBDIT** | $ | (18,380.91) | -10.92% | $ 5,755.31 | 3.11% |



**America's Most Convenient Bank®**

Available Balance

# $827.37

Today's Beginning Balance      **$65,827.37**

Pending

| Date | Type | Description | Credit | Balance |
|------|------|-------------|--------|---------|
| PENDING | | | | |
| 8/1/2019 | DEBIT | Pending Verification | -$65,000.00 | Pending |
| ACCOUNT HISTORY | | | | |
| 8/11/2024 | INT | INTEREST CREDIT | $217.43 | $65,827.37 |



America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**



SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G
3003 WASHINGTON BLVD STE 101
ARLINGTON VA  22201-2194

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | ████ 664-039-T-### |
| Primary Account #: | ███1664 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Account # ████1664

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,666.34 | Average Collected Balance | 21,030.68 |
| Deposits | 8,733.91 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 199,736.56 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 29,540.72 | Days in Period | 31 |
| Electronic Payments | 181,997.59 | | |
| Ending Balance | 7,598.50 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | DEPOSIT | 532.00 |
| 08/05 | DEPOSIT | 290.00 |
| 08/05 | DEPOSIT | 12.00 |
| 08/05 | DEPOSIT | 9.00 |
| 08/07 | DEPOSIT | 125.00 |
| 08/07 | DEPOSIT | 48.00 |
| 08/12 | DEPOSIT | 277.00 |
| 08/12 | DEPOSIT | 56.00 |
| 08/15 | DEPOSIT | 830.00 |
| 08/15 | DEPOSIT | 27.00 |
| 08/16 | DEPOSIT | 1,143.00 |
| 08/19 | DEPOSIT | 2,132.00 |
| 08/19 | DEPOSIT | 1,464.00 |
| 08/19 | DEPOSIT | 1,216.00 |
| 08/19 | DEPOSIT | 44.00 |
| 08/21 | DEPOSIT | 60.00 |
| 08/26 | DEPOSIT | 270.00 |
| 08/26 | DEPOSIT | 71.00 |
| 08/26 | DEPOSIT | 69.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 7,598.50 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Page:                3 of 9
Statement Period:    Aug 01 2024-Aug 31 2024
Cust Ref #:          664-039-T-###
Primary Account #:   664

---

### DAILY ACCOUNT ACTIVITY

**Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | DEPOSIT | 33.91 |
| 08/26 | DEPOSIT | 19.00 |
| 08/26 | DEPOSIT | 6.00 |
| | Subtotal: | 8,733.91 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | CCD DEPOSIT, TOAST DEP JUL 31 ****395300NI6S2 | 4,038.28 |
| 08/02 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-X7L7B3V0A0I7 | 4,534.09 |
| 08/02 | CCD DEPOSIT, TOAST DEP AUG 01 ****395300NJHKZ | 2,985.00 |
| 08/05 | CCD DEPOSIT, TOAST DEP AUG 04 ****395300NNMY1 | 6,305.98 |
| 08/05 | CCD DEPOSIT, TOAST DEP AUG 03 ****395300NM8AD | 5,999.70 |
| 08/05 | CCD DEPOSIT, TOAST DEP AUG 02 ****395300NKUMD | 2,630.51 |
| 08/06 | CCD DEPOSIT, TOAST DEP AUG 05 ****395300NOXUD | 3,591.86 |
| 08/06 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT VTK70E31V5N3VQD | 3,522.56 |
| 08/07 | CCD DEPOSIT, TOAST DEP AUG 06 ****395300NQ3PR | 3,603.66 |
| 08/08 | CCD DEPOSIT, TOAST DEP AUG 07 ****395300NRA4Y | 3,121.94 |
| 08/09 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-J3H1G4N6E8M6 | 3,473.41 |
| 08/09 | CCD DEPOSIT, TOAST DEP AUG 08 ****395300NSKM7 | 3,179.19 |
| 08/09 | CCD DEPOSIT, TOAST, INC. 20240731-3 ***.*82-0225 | 4.72 |
| 08/12 | CCD DEPOSIT, TOAST DEP AUG 11 ****395300NWP1U | 6,870.44 |
| 08/12 | CCD DEPOSIT, TOAST DEP AUG 10 ****395300NVB4Z | 4,879.96 |
| 08/12 | CCD DEPOSIT, TOAST DEP AUG 09 ****395300NTXE5 | 3,887.83 |
| 08/12 | DEBIT CARD CREDIT, *****04036545477, AUT 080824 VISA DDA REF METRO MEAT SEA     888 264 7647 * MD | 1,025.88 |
| 08/13 | CCD DEPOSIT, TOAST DEP AUG 12 ****395300NXZTZ | 4,726.08 |
| 08/13 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT DW3B02SI0LQUWYK | 3,112.67 |
| 08/14 | CCD DEPOSIT, TOAST DEP AUG 13 ****395300NZ5WS | 2,064.21 |
| 08/15 | CCD DEPOSIT, SQUARE INC SQ240815 T3C1Q9VJJ0FN57E | 2,718.24 |
| 08/15 | CCD DEPOSIT, TOAST DEP AUG 14 ****395300O0CB1 | 1,890.97 |
| 08/16 | CCD DEPOSIT, SQUARE INC SQ240816 T3605SCTSXTNEBG | 5,337.77 |
| 08/16 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-M1W2E8O8D0U2 | 3,158.81 |
| 08/16 | CCD DEPOSIT, TOAST DEP AUG 15 ****395300O1MV0 | 2,433.42 |
| 08/16 | DEBIT CARD CREDIT, *****04036545477, AUT 081524 VISA DDA REF METRO MEAT SEA     888 264 7647 * MD | 269.51 |
| 08/19 | CCD DEPOSIT, SQUARE INC SQ240819 T3AHGG84EM1HD8P | 32,754.22 |
| 08/19 | CCD DEPOSIT, SQUARE INC SQ240819 T3M2PND98E0KHK9 | 9,567.46 |
| 08/19 | CCD DEPOSIT, TOAST DEP AUG 18 ****395300O5S9H | 5,765.15 |
| 08/19 | CCD DEPOSIT, TOAST DEP AUG 17 ****395300O4DXR | 4,564.05 |



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | ███████664-039-T-### |
| Primary Account #: | ███████664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | CCD DEPOSIT, TOAST DEP AUG 16 ****395300O2ZQ0 | 3,053.81 |
| 08/19 | POS CREDIT, *****04036545477, AUT 081724 DDA PURCH REF THE HOME DEPOT 4608    FALLS CHURCH * VA | 152.38 |
| 08/20 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT R0CWIJPI6KUA5OM | 4,190.91 |
| 08/20 | CCD DEPOSIT, TOAST DEP AUG 19 ****395300O73BO | 3,383.76 |
| 08/20 | CCD DEPOSIT, SQUARE INC SQ240820 T3TF9WNQYA61XZJ | 1,200.39 |
| 08/21 | CCD DEPOSIT, TOAST DEP AUG 20 ****395300O89BV | 2,433.46 |
| 08/21 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84577122538 | 2,309.11 |
| 08/22 | CCD DEPOSIT, TOAST DEP AUG 21 ****395300O9GHQ | 1,980.11 |
| 08/22 | CCD DEPOSIT, SQUARE INC SQ240822 T3KSBSC0B047H45 | 339.13 |
| 08/23 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-G7B8S3P0G7Q1 | 3,100.68 |
| 08/23 | CCD DEPOSIT, TOAST DEP AUG 22 ****395300OARGM | 2,339.91 |
| 08/26 | CCD DEPOSIT, TOAST DEP AUG 24 ****395300ODI7W | 5,589.76 |
| 08/26 | CCD DEPOSIT, TOAST DEP AUG 25 ****395300OEWM6 | 4,968.05 |
| 08/26 | CCD DEPOSIT, TOAST DEP AUG 23 ****395300OC4MX | 2,276.91 |
| 08/27 | CCD DEPOSIT, TOAST DEP AUG 26 ****395300OG7UA | 3,771.64 |
| 08/27 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 8A44HITUCSUKQ8A | 3,151.92 |
| 08/28 | CCD DEPOSIT, TOAST DEP AUG 27 ****395300OHE3T | 3,697.79 |
| 08/28 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84586365890 | 2,166.78 |
| 08/29 | CCD DEPOSIT, TOAST DEP AUG 28 ****395300OIKQ4 | 1,386.52 |
| 08/30 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-J0N8H6R3B7L2 | 3,144.86 |
| 08/30 | CCD DEPOSIT, TOAST DEP AUG 29 ****395300OJVK7 | 3,081.11 |
| | Subtotal: | 199,736.56 |

### Checks Paid

No. Checks: 26    ¹Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | 5027 | 205.95 | 08/22 | 5037 | 5,944.63 |
| 08/01 | 5028 | 816.30 | 08/26 | 5038 | 955.06 |
| 08/07 | 5029 | 330.00 | 08/28 | 5039 | 205.95 |
| 08/07 | 5030 | 205.95 | 08/02 | 10856* | 585.15 |
| 08/09 | 5031 | 481.10 | 08/05 | 10857 | 582.30 |
| 08/14 | 5032 | 205.95 | 08/05 | 10858 | 1,211.93 |
| 08/14 | 5033 | 1,586.90 | 08/05 | 10859 | 588.10 |
| 08/20 | 5034 | 516.01 | 08/05 | 10860 | 650.64 |
| 08/21 | 5035 | 205.95 | 08/20 | 10861 | 4,297.88 |
| 08/23 | 5036 | 3,350.00 | 08/19 | 10862 | 700.30 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender ⌂



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | 1664-039-T-### |
| Primary Account #: | 1664 |

---

**DAILY ACCOUNT ACTIVITY**

**Checks Paid (continued)**    ¹Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 08/19 | 10863 | 889.95 | 08/19 | 10866 | 730.77 |
| 08/19 | 10864 | 800.87 | 08/30 | 10868* | 1,703.31 |
| 08/20 | 10865 | 578.84 | 08/30 | 10869 | 1,210.63 |
| | | | | Subtotal: | 29,540.72 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,676.31 |
| 08/01 | DEBIT POS AP, *****04036545477, AUT 080124 DDA PURCHASE AP RESTAURANT DEPOT      ALEXANDRIA   * VA | 797.65 |
| 08/01 | CCD DEBIT, TOAST CHB JUL 31 ****395300NHSZ4 | 42.85 |
| 08/02 | DBCRD PUR AP, *****04036545477, AUT 080124 VISA DDA PUR AP METRO MEAT SEA       888 264 7647  * MD | 835.46 |
| 08/02 | CCD DEBIT, MARGINEDGE CO SALE | 300.00 |
| 08/02 | CCD DEBIT, TOAST, INC TOAST, INC ST-M8N2V2B1B3Y8 | 16.24 |
| 08/02 | DBCRD PMT AP, *****04036545477, AUT 080124 VISA DDA PUR AP GOOGLE  GSUITE SMOKECR    CC GOOGLE COM * CA | 15.26 |
| 08/05 | CCD DEBIT, INTUIT 06631098 BILL_PAY KBS III 3003 WA | 18,349.64 |
| 08/05 | CCD DEBIT, INTUIT 98461230 BILL_PAY SAFETY FIRST SE | 625.00 |
| 08/05 | CCD DEBIT, INTUIT 78844182 BILL_PAY FERRARI ENTERPR | 575.00 |
| 08/05 | CCD DEBIT, INTUIT 52673093 BILL_PAY GWWC, LLC | 500.00 |
| 08/05 | CCD DEBIT, INTUIT 96718358 BILL_PAY LYON BAKERY | 413.18 |
| 08/05 | CCD DEBIT, INTUIT 93518466 BILL_PAY MAGNOLIA PLUMBI | 255.00 |
| 08/05 | DBCRD PUR AP, *****04036545477, AUT 080524 VISA DDA PUR AP PARKX 3003 WASHINGTON BL  703 2301285  * VA | 200.00 |
| 08/05 | DBCRD PUR AP, *****04036545477, AUT 080424 VISA DDA PUR AP BOOST YOUR BBQ       HTTPSBOOSTYOU * PA | 196.95 |
| 08/05 | CCD DEBIT, INTUIT 32609513 BILL_PAY ROBERTS OXYGEN | 153.56 |
| 08/05 | CCD DEBIT, INTUIT 56230662 BILL_PAY BOWIE PRODUCE | 137.00 |
| 08/05 | CCD DEBIT, INTUIT 71697522 BILL_PAY LOGAN FOOD COMP | 127.50 |
| 08/05 | DBCRD PUR AP, *****04036545477, AUT 080424 VISA DDA PUR AP SPICEOLOGY           509 241 3040  * WA | 90.84 |
| 08/05 | ACH DEBIT, ARLINGTON CHAMBE ACH | 48.00 |
| 08/05 | DEBIT POS AP, *****04036545477, AUT 080224 DDA PURCHASE AP 7 ELEVEN            ARLINGTON   * VA | 21.18 |
| 08/05 | DEBIT POS AP, *****04036545477, AUT 080324 DDA PURCHASE AP CVS PHARM 02274 3141    ARLINGTON   * VA | 13.61 |
| 08/05 | DEBIT POS AP, *****04036545477, AUT 080324 DDA PURCHASE AP TRADER JOE S 64 TRADER   ARLINGTON   * VA | 4.63 |
| 08/06 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 6,312.48 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | 1664-039-T-### |
| Primary Account #: | 664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | DBCRD PUR AP, *****04036545477, AUT 080424 VISA DDA PUR AP THE WEBSTAURANT STORE IN   717 392 7472 * PA | 254.94 |
| 08/06 | DBCRD PUR AP, *****04036545477, AUT 080524 VISA DDA PUR AP METRO MEAT SEA        888 264 7647 * MD | 247.33 |
| 08/06 | DBCRD PUR AP, *****04036545477, AUT 080524 VISA DDA PUR AP VISTAPRINT        866 207 4955 * MA | 209.64 |
| 08/06 | DBCRD PUR AP, *****04036545477, AUT 080324 VISA DDA PUR AP ULINE  SHIP SUPPLIES    800 295 5510 * WI | 121.79 |
| 08/07 | DEBIT POS AP, *****04036545477, AUT 080724 DDA PURCHASE AP VA ABC STORE 168       ARLINGTON    * VA | 808.10 |
| 08/07 | CCD DEBIT, REPUBLIC NATIONA FINTECHEFT **-**43479 | 209.88 |
| 08/07 | DBCRD PUR AP, *****04036545477, AUT 080624 VISA DDA PUR AP MIDDLETONMIXOLOGY        HTTPSMIDDLETO * FL | 41.54 |
| 08/08 | DBCRD PUR AP, *****04036545477, AUT 080724 VISA DDA PUR AP METRO MEAT SEA        888 264 7647 * MD | 1,025.88 |
| 08/08 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 158.87 |
| 08/09 | DBCRD PUR AP, *****04036545477, AUT 080724 VISA DDA PUR AP RESTAURANT DEPOT      ALEXANDRIA   * VA | 2,463.95 |
| 08/09 | DBCRD PUR AP, *****04036545477, AUT 080824 VISA DDA PUR AP METRO MEAT SEA        888 264 7647 * MD | 1,025.88 |
| 08/09 | CCD DEBIT, TOAST, INC TOAST, INC ST-D3Q1V0L2X3H5 | 389.75 |
| 08/09 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT **-**43479 | 304.27 |
| 08/09 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 262.05 |
| 08/09 | DBCRD PUR AP, *****04036545477, AUT 080824 VISA DDA PUR AP SMOKEN DUDES BBQ      215 752 5500 * PA | 162.59 |
| 08/09 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT **-**43479 | 157.00 |
| 08/12 | DBCRD PUR AP, *****04036545477, AUT 080924 VISA DDA PUR AP DC PARTY RENTALS      703 9799400  * VA | 632.73 |
| 08/12 | DBCRD PUR AP, *****04036545477, AUT 080824 VISA DDA PUR AP MAURICE ELEC WASH INSIDE   202 6759400  * DC | 186.86 |
| 08/13 | CCD DEBIT, INTUIT 71325274 BILL_PAY BOWIE PRODUCE | 678.00 |
| 08/13 | CCD DEBIT, INTUIT 73017161 BILL_PAY LYON BAKERY | 362.54 |
| 08/13 | DBCRD PMT AP, *****04036545477, AUT 081224 VISA DDA PUR AP MAILCHIMP        678 9990141  * GA | 285.00 |
| 08/13 | CCD DEBIT, INTUIT 67040880 BILL_PAY FOURTH ENTERPRI | 128.60 |
| 08/13 | CCD DEBIT, INTUIT 25557053 BILL_PAY MTOM CONSULTING | 30.00 |
| 08/14 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 18,495.39 |
| 08/14 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 6,642.62 |
| 08/14 | ACH DEBIT, COMCAST 8299610 252892194 6728889 | 687.91 |
| 08/15 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,745.48 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Page:                                    7 of 9
Statement Period:     Aug 01 2024-Aug 31 2024
Cust Ref #:                     ████664-039-T-###
Primary Account #:              ████1664

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | DBCRD PUR AP, *****04036545477, AUT 081424 VISA DDA PUR AP<br>METRO MEAT SEA          888 264 7647  * MD | 995.61 |
| 08/16 | DEBIT POS AP, *****04036545477, AUT 081624 DDA PURCHASE AP<br>RESTAURANT DEPOT          ALEXANDRIA   * VA | 1,861.85 |
| 08/16 | CCD DEBIT, ERIEINSURANCEWEB PAYMENT ****20018188200 | 1,359.48 |
| 08/19 | DBCRD PUR AP, *****04036545477, AUT 081624 VISA DDA PUR AP<br>METRO MEAT SEA          888 264 7647  * MD | 1,023.34 |
| 08/19 | DEBIT POS AP, *****04036545477, AUT 081724 DDA PURCHASE AP<br>THE HOME DEPOT  4640     ALEXANDRIA   * VA | 177.78 |
| 08/19 | DEBIT POS AP, *****04036545477, AUT 081724 DDA PURCHASE AP<br>THE HOME DEPOT  4608     FALLS CHURCH * VA | 152.39 |
| 08/19 | DBCRD PUR AP, *****04036545477, AUT 081524 VISA DDA PUR AP<br>AMAZON MKTPL RU8JW2NC1    AMZN COM BILL * WA | 109.17 |
| 08/19 | DBCRD PMT AP, *****04036545477, AUT 081724 VISA DDA PUR AP<br>DROPBOX 6H5HVTYGTTKH     DROPBOX COM  * CA | 54.00 |
| 08/20 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 8,127.16 |
| 08/20 | CCD DEBIT, INTUIT 75816496 BILL_PAY FINANCE A LA CA | 2,500.00 |
| 08/20 | CCD DEBIT, INTUIT 53120631 BILL_PAY BOWIE PRODUCE | 791.00 |
| 08/20 | CCD DEBIT, INTUIT 49208547 BILL_PAY LYON BAKERY | 406.50 |
| 08/21 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****71936 | 5,930.13 |
| 08/21 | DEBIT POS AP, *****04036545477, AUT 082124 DDA PURCHASE AP<br>RESTAURANT DEPOT          ALEXANDRIA   * VA | 1,541.14 |
| 08/21 | DBCRD PUR AP, *****04036545477, AUT 082024 VISA DDA PUR AP<br>ULINE  SHIP SUPPLIES     800 295 5510 * WI | 316.41 |
| 08/21 | DBCRD PUR AP, *****04036545477, AUT 082124 VISA DDA PUR AP<br>BUDGET1808384758748      ALEXANDRIA   * VA | 209.50 |
| 08/21 | DBCRD PUR AP, *****04036545477, AUT 082024 VISA DDA PUR AP<br>CRAIGSLIST ORG           415 399 5200 * CA | 45.00 |
| 08/22 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3479 | 7,559.94 |
| 08/22 | CCD DEBIT, THREADZONE, LLC SALE | 1,064.00 |
| 08/22 | ACH DEBIT, ARLINGTON COUNTY ARLINGTON 2T2SRNYGZ8GB4AT | 540.10 |
| 08/22 | DBCRD PUR AP, *****04036545477, AUT 082124 VISA DDA PUR AP<br>STICKER MULE             STICKERMULE C * NY | 495.55 |
| 08/22 | DEBIT POS AP, *****04036545477, AUT 082224 DDA PURCHASE AP<br>TRADER JOE S 64 TRADER    ARLINGTON    * VA | 7.06 |
| 08/23 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 8,172.89 |
| 08/23 | DBCRD PUR AP, *****04036545477, AUT 082024 VISA DDA PUR AP<br>PAYPAL CLRNDN ALLI        4029357733  * VA | 1,200.00 |
| 08/23 | DEBIT POS AP, *****04036545477, AUT 082324 DDA PURCHASE AP<br>VA ABC STORE 168         ARLINGTON    * VA | 610.29 |
| 08/23 | DBCRD PMT AP, *****04036545477, AUT 082224 VISA DDA PUR AP<br>CANVA I04251 60492940    HTTPSCANVA CO * DE | 14.99 |



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | ▮1664-039-T-### |
| Primary Account #: | ▮1664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | DBCRD PUR AP, *****04036545477, AUT 082324 VISA DDA PUR AP<br>METRO MEAT SEA        888 264 7647  * MD | 1,086.82 |
| 08/26 | DBCRD PUR AP, *****04036545477, AUT 082224 VISA DDA PUR AP<br>PAYPAL ARLCOFAIR        4029357733   * VA | 255.00 |
| 08/26 | DBCRD PUR AP, *****04036545477, AUT 082324 VISA DDA PUR AP<br>STATE FARM INSURANCE      800 956 6310  * IL | 182.34 |
| 08/26 | CCD DEBIT, INTUIT * QBOOKS ONL 0241336 | 113.75 |
| 08/27 | CCD DEBIT, INTUIT 06134036 BILL_PAY VRA CLEANING SE | 3,680.00 |
| 08/27 | CCD DEBIT, INTUIT 90230095 BILL_PAY LYON BAKERY | 1,790.81 |
| 08/27 | ELECTRONIC PMT-WEB, DOMINION ENERGY BILLPAY ****55711631 | 1,759.68 |
| 08/27 | CCD DEBIT, INTUIT 65715895 BILL_PAY CAPITAL BANK | 1,500.00 |
| 08/27 | CCD DEBIT, INTUIT 43628628 BILL_PAY BOWIE PRODUCE | 1,205.25 |
| 08/27 | CCD DEBIT, INTUIT 65601066 BILL_PAY JO-JO THE BARKE | 440.00 |
| 08/27 | CCD DEBIT, INTUIT 82535980 BILL_PAY TRIMARK ADAMS-B | 390.08 |
| 08/27 | CCD DEBIT, INTUIT 10199508 BILL_PAY MAGNOLIA PLUMBI | 255.00 |
| 08/27 | CCD DEBIT, INTUIT 60900032 BILL_PAY LOGAN FOOD COMP | 127.50 |
| 08/27 | CCD DEBIT, INTUIT 22089098 BILL_PAY PEST MANAGEMENT | 85.00 |
| 08/28 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 28,720.83 |
| 08/28 | DBCRD PUR AP, *****04036545477, AUT 082724 VISA DDA PUR AP<br>CRAIGSLIST ORG        415 399 5200  * CA | 45.00 |
| 08/28 | DBCRD PMT AP, *****04036545477, AUT 082724 VISA DDA PUR AP<br>ADOBE   ADOBE        408 536 6000  * CA | 21.19 |
| 08/29 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 9,029.02 |
| 08/29 | CCD DEBIT, OPENTABLE PAYMENTS DDD773747 | 340.50 |
| 08/29 | CCD DEBIT, WASHINGTON GAS PAYMENT ****07002275 | 336.63 |
| 08/30 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 4,688.82 |
| 08/30 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT **-**43479 | 615.00 |
| 08/30 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT **-**43479 | 381.83 |
| 08/30 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 256.35 |
| | Subtotal: | 181,997.59 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 10,666.34 | 08/16 | 12,288.59 |
| 08/01 | 6,165.56 | 08/19 | 68,363.15 |
| 08/02 | 11,932.54 | 08/20 | 59,920.20 |
| 08/05 | 2,967.37 | 08/21 | 56,475.22 |
| 08/06 | 2,935.61 | 08/22 | 43,183.18 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender ⌂


**America's Most Convenient Bank®**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | ████████664-039-T-### |
| Primary Account #: | ████████664 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/07 | 5,116.80 | 08/23 | 35,275.60 |
| 08/08 | 7,053.99 | 08/26 | 45,986.26 |
| 08/09 | 8,464.72 | 08/27 | 41,676.50 |
| 08/12 | 24,642.24 | 08/28 | 18,548.10 |
| 08/13 | 30,996.85 | 08/29 | 10,228.47 |
| 08/14 | 5,442.29 | 08/30 | 7,598.50 |
| 08/15 | 3,167.41 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

  

America's Most Convenient Bank®    E    **STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MG-D
3003 WASHINGTON BLVD
ARLINGTON VA  22201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2024-Aug 31 2024 |
| Cust Ref #: | ████0398-039-E-*** |
| Primary Account #: | ████0398 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC

Account # ████0398

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,101.21 | Average Collected Balance | 2,101.21 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 2,101.21 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 2,101.21 |
|---|---|
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 08/11/2024**

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 08/14/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|---|---|---|---|---|---|---|---|
| 08/05/2024 | Deposit | | | 9.00 | 0.00 | Deleted | -9.00 |
| 08/05/2024 | Deposit | | | 532.00 | 0.00 | Deleted | -532.00 |
| | | | | | | **Total** | **-541.00** |

### RECONCILIATION REPORT

Reconciled on: 08/14/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 11,932.54 |
| Checks and payments cleared (42) | -39,917.40 |
| Deposits and other credits cleared (19) | 36,449.58 |
| Statement ending balance | 8,464.72 |
| | |
| Uncleared transactions as of 08/11/2024 | 24,059.94 |
| Register balance as of 08/11/2024 | 33,077.00 |
| Cleared transactions after 08/11/2024 | -552.34 |
| Uncleared transactions after 08/11/2024 | 2,798.70 |
| Register balance as of 08/14/2024 | 35,323.36 |

**Details**

Checks and payments cleared (42)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -650.94 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -1,211.93 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -582.30 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -588.10 |
| 08/02/2024 | Bill Payment | | GWWC, LLC | -500.00 |
| 08/02/2024 | Bill Payment | | Bowie Produce | -137.00 |
| 08/02/2024 | Journal | MI13567ME | | -21.18 |
| 08/02/2024 | Journal | MI13570ME | | -247.33 |
| 08/02/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,349.64 |
| 08/02/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 08/02/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 08/02/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 08/02/2024 | Bill Payment | | Ferrari Enterprises | -575.00 |
| 08/02/2024 | Bill Payment | | Lyon Bakery | -413.18 |
| 08/02/2024 | Bill Payment | | Safety First Services | -625.00 |
| 08/03/2024 | Journal | MI13571ME | | -4.63 |
| 08/03/2024 | Journal | MI13572ME | | -13.61 |
| 08/04/2024 | Journal | MI13590ME | | -254.94 |
| 08/04/2024 | Journal | MI13589ME | | -196.95 |
| 08/05/2024 | Journal | MI13578ME | | -121.79 |
| 08/05/2024 | Journal | MI13596ME | | -209.64 |
| 08/05/2024 | Expense | | | -0.05 |
| 08/05/2024 | Bill Payment | | Parkx Master Merchant, LC | -200.00 |
| 08/05/2024 | Expense | | Arlington Chamber of Commerce | -48.00 |
| 08/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -6,249.68 |
| 08/06/2024 | Bill Payment | 5030 | ALSCO | -205.95 |
| 08/06/2024 | Bill Payment | 5029 | M.A. Stockstill Co. | -330.00 |
| 08/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -62.80 |
| 08/06/2024 | Expense | | Middleton Mixology | -41.54 |
| 08/07/2024 | Journal | MI13633ME | | -2,463.95 |
| 08/07/2024 | Journal | MI13611ME | | -808.10 |
| 08/07/2024 | Bill Payment | 5031 | TriMark Adams-Burch | -481.10 |
| 08/07/2024 | Bill Payment | EFT49655579 | Hop & Wine | -157.00 |
| 08/07/2024 | Bill Payment | ACH | VA Eagle Distributing | -304.27 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2024 | Bill Payment | | | -90.84 |
| 08/08/2024 | Expense | | Reinhart Food Service (PFG) | -158.87 |
| 08/08/2024 | Bill Payment | To print | AM Briggs INC dba Metropolitan … | -1,025.88 |
| 08/09/2024 | Expense | | AM Briggs INC dba Metropolitan … | -1,025.88 |
| 08/09/2024 | Bill Payment | ach | Republic National | -209.88 |
| 08/09/2024 | Bill Payment | ACH | Premium Distributors | -262.05 |
| 08/14/2024 | Bill Payment | ACH | Toast Inc. | -389.75 |
| 08/14/2024 | Bill Payment | ACH | Smoke'n Dudes Smokehouse BB… | -162.59 |

| **Total** | | | | **-39,917.40** |
|---|---|---|---|---|

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2024 | Journal | Sales 8.1 | | 12.05 |
| 08/01/2024 | Journal | Sales 8.1 | | 2,630.51 |
| 08/02/2024 | Journal | Sales 8.2 | | 5,999.70 |
| 08/03/2024 | Journal | Sales 8.3 | | 6,305.98 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/04/2024 | Journal | Sales 8.4 | | 3,591.86 |
| 08/04/2024 | Deposit | | DoorDash Inc | 3,473.41 |
| 08/05/2024 | Deposit | | | 9.00 |
| 08/05/2024 | Deposit | | | 532.00 |
| 08/05/2024 | Deposit | | | 4.47 |
| 08/05/2024 | Journal | Sales 8.05 | | 47.97 |
| 08/05/2024 | Journal | Sales 8.05 | | 3,603.66 |
| 08/06/2024 | Journal | Sales 8.06 | | 3,121.94 |
| 08/06/2024 | Journal | Sales 8.06 | | 124.62 |
| 08/07/2024 | Deposit | | | 0.38 |
| 08/07/2024 | Deposit | | | 0.03 |
| 08/07/2024 | Journal | Sales 8.7 | | 3,179.19 |
| 08/09/2024 | Journal | Sales 8.09 | | 285.53 |
| 08/09/2024 | Deposit | | toast | 4.72 |

| **Total** | | | | **36,449.58** |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 08/11/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |

| **Total** | | | | **-1,094.11** |
|---|---|---|---|---|

Uncleared deposits and other credits as of 08/11/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2024 | Journal | Sales 7.30 | | 146.28 |
| 07/31/2024 | Journal | Sales 7.31 | | 45.15 |
| 08/02/2024 | Journal | Sales 8.2 | | 558.48 |
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/08/2024 | Journal | Sales 8.08 | | 55.95 |
| 08/08/2024 | Journal | Sales 8.08 | | 3,887.83 |
| 08/09/2024 | Journal | Sales 8.09 | | 4,879.96 |
| 08/10/2024 | Journal | Sales 8.10 | | 6,870.44 |
| 08/10/2024 | Journal | Sales 8.10 | | 30.00 |
| 08/11/2024 | Journal | MJ13630ME | | 4,847.12 |

| **Total** | | | | **25,154.05** |
|---|---|---|---|---|

Uncleared checks and payments after 08/11/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/12/2024 | Bill Payment | | Marin Emergency Group | -128.60 |
| 08/12/2024 | Bill Payment | | Bowie Produce | -678.00 |
| 08/12/2024 | Journal | MI13643ME | | -285.00 |
| 08/12/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 08/12/2024 | Bill Payment | | Lyon Bakery | -362.54 |
| 08/13/2024 | Journal | MI13640ME | | -632.73 |
| 08/17/2024 | Journal | MI13641ME | | -186.86 |

| | | | | |
|------|------|---------|-------|-------------:|
| **Total** | | | | **-2,303.73** |

Uncleared deposits and other credits after 08/11/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/12/2024 | Deposit | | | 1,025.88 |
| 08/12/2024 | Journal | MJ13639ME | | 2,119.78 |
| 08/13/2024 | Journal | MJ13650ME | | 1,938.00 |
| 08/13/2024 | Journal | MJ13650ME | | 18.77 |

| | | | | |
|------|------|---------|-------|-------------:|
| **Total** | | | | **5,102.43** |

Smokecraft Clarendon LLC
1021 TD Bank-DIP Checking, Period Ending 08/18/2024

## RECONCILIATION CHANGE REPORT

Since this reconciliation on 08/22/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|-------------------|-------------------|--------|---------------------|
| 08/16/2024 | Expense | | Restaurant Depot | 1,861.85 | 0.00 | Deleted | 1,861.85 |
| | | | | | | **Total** | **1,861.85** |

## RECONCILIATION REPORT

Reconciled on: 08/22/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 8,491.20 |
| Checks and payments cleared (19) | -40,958.51 |
| Deposits and other credits cleared (20) | 44,755.90 |
| Statement ending balance | 12,288.59 |
| | |
| Uncleared transactions as of 08/18/2024 | 57,696.62 |
| Register balance as of 08/18/2024 | 69,985.21 |
| Cleared transactions after 08/18/2024 | 0.00 |
| Uncleared transactions after 08/18/2024 | -11,336.48 |
| Register balance as of 08/22/2024 | 58,648.73 |

**Details**

Checks and payments cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/05/2024 | Expense | | | -26.48 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -18,495.39 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -6,745.48 |
| 08/12/2024 | Bill Payment | | Bowie Produce | -678.00 |
| 08/12/2024 | Bill Payment | | Fourth Enterprises, LLC | -128.60 |
| 08/12/2024 | Bill Payment | | Lyon Bakery | -362.54 |
| 08/12/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 08/12/2024 | Journal | MI13643ME | | -285.00 |
| 08/12/2024 | Bill Payment | ACH | Reinhart Food Service (PFG) | -6,642.62 |
| 08/13/2024 | Bill Payment | 5033 | TriMark Adams-Burch | -1,586.90 |
| 08/13/2024 | Bill Payment | 5032 | ALSCO | -205.95 |
| 08/13/2024 | Journal | MI13658ME | | -995.61 |
| 08/13/2024 | Journal | MI13640ME | | -632.73 |
| 08/14/2024 | Expense | | Comcast (EFT) | -687.91 |
| 08/15/2024 | Bill Payment | EFT | Erie Insurance Group | -1,359.48 |
| 08/15/2024 | Expense | | | -28.35 |
| 08/16/2024 | Expense | | Restaurant Depot | -1,861.85 |
| 08/16/2024 | Expense | | | -18.76 |
| 08/17/2024 | Journal | MI13641ME | | -186.86 |

Total | -40,958.51

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/08/2024 | Journal | Sales 8.08 | | 3,887.83 |
| 08/08/2024 | Journal | Sales 8.08 | | 55.95 |
| 08/09/2024 | Journal | Sales 8.09 | | 4,879.96 |
| 08/10/2024 | Journal | Sales 8.10 | | 30.00 |
| 08/10/2024 | Journal | Sales 8.10 | | 6,870.44 |
| 08/11/2024 | Deposit | | UberEats | 3,158.81 |
| 08/11/2024 | Journal | MJ13630ME | | 4,726.08 |
| 08/11/2024 | Deposit | | UberEats | 3,112.67 |
| 08/12/2024 | Journal | Sales 8.12 | | 2,064.21 |
| 08/12/2024 | Deposit | | | 1,025.88 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2024 | Deposit | | | 191.05 |
| 08/12/2024 | Deposit | | | 56.00 |
| 08/13/2024 | Journal | MI13658ME | | 269.51 |
| 08/13/2024 | Journal | Sales 8.13 | | 1,890.97 |
| 08/14/2024 | Journal | Sales 8.14 | | 2,433.42 |
| 08/14/2024 | Journal | Sales 8.14 | | 858.35 |
| 08/14/2024 | Journal | Sales 8.14 | | 2,718.24 |
| 08/15/2024 | Deposit | | | 27.00 |
| 08/15/2024 | Journal | Sales 8.15 | | 1,161.76 |
| 08/15/2024 | Journal | Sales 8.15 | | 5,337.77 |

| **Total** | | | | **44,755.90** |

**Additional Information**

Uncleared checks and payments as of 08/18/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -730.77 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -889.95 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -4,297.88 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -700.30 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -578.84 |
| 08/11/2024 | Journal | Payroll JE 7.29-8.11 | | -800.87 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/14/2024 | Bill Payment | | Craigslist | -45.00 |
| 08/16/2024 | Journal | MI13688ME | | -1,023.28 |
| 08/16/2024 | Bill Payment | 5034 | TriMark Adams-Burch | -516.01 |
| 08/17/2024 | Journal | MI13679ME | | -152.39 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 08/17/2024 | Journal | MI13692ME | | -177.78 |

| **Total** | | | | **-11,258.80** |

Uncleared deposits and other credits as of 08/18/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/13/2024 | Journal | Sales 8.13 | | 18.77 |
| 08/15/2024 | Journal | Sales 8.15 | | 3,069.32 |
| 08/16/2024 | Journal | Sales 8.16 | | 4,598.27 |
| 08/16/2024 | Journal | Sales 8.16 | | 1,464.00 |
| 08/16/2024 | Journal | Sales 8.16 | | 9,567.46 |
| 08/17/2024 | Journal | Sales 8.17 | | 17,023.71 |
| 08/17/2024 | Journal | Sales 8.17 | | 5,882.78 |
| 08/17/2024 | Journal | Sales 8.17 | | 2,127.52 |
| 08/18/2024 | Journal | Sales 8.18 | | 3,383.76 |
| 08/18/2024 | Journal | Sales 8.18 | | 12,580.08 |
| 08/18/2024 | Deposit | | UberEats | 4,190.91 |
| 08/18/2024 | Journal | Sales 8.18 | | 1,216.00 |

| **Total** | | | | **68,955.42** |

Uncleared checks and payments after 08/18/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/19/2024 | Bill Payment | | Finance A La Carte LLC | -2,500.00 |
| 08/19/2024 | Bill Payment | | Dropbox | -54.00 |
| 08/19/2024 | Expense | | Amazon | -109.17 |
| 08/19/2024 | Bill Payment | | Lyon Bakery | -406.50 |
| 08/19/2024 | Bill Payment | | Bowie Produce | -791.00 |
| 08/20/2024 | Bill Payment | ACH | Arlington County Permit Office | -540.10 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/20/2024 | Bill Payment | | Ryan Williams Design | -1,064.00 |
| 08/20/2024 | Journal | MI13717ME | | -316.41 |
| 08/20/2024 | Bill Payment | EFT | Reinhart Food Service (PFG) | -8,127.16 |
| 08/20/2024 | Bill Payment | 5035 | ALSCO | -205.95 |
| 08/21/2024 | Journal | MI13728ME | | -495.55 |
| 08/23/2024 | Bill Payment | EFT | Reinhart Food Service (PFG) | -8,172.89 |
| 08/28/2024 | Bill Payment | EFT | Washington Gas | -336.63 |

| **Total** | | | | **-23,119.36** |
|------|------|------|------|-------------:|

Uncleared deposits and other credits after 08/18/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/19/2024 | Deposit | | | 3,150.43 |
| 08/19/2024 | Journal | MJ13705ME | | 10.00 |
| 08/19/2024 | Journal | MJ13705ME | | 2,536.88 |
| 08/19/2024 | Deposit | | | 25.23 |
| 08/19/2024 | Deposit | | | 4.48 |
| 08/20/2024 | Deposit | | Square | 1,200.39 |
| 08/20/2024 | Journal | MJ13715ME | | 2,053.10 |
| 08/21/2024 | Journal | MJ13723ME | | 43.80 |
| 08/21/2024 | Journal | MJ13723ME | | 2,419.44 |
| 08/22/2024 | Deposit | | | 339.13 |

| **Total** | | | | **11,782.88** |
|------|------|------|------|-------------:|

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 08/25/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/29/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 37,137.46 |
| Checks and payments cleared (1) | -1,861.85 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 35,275.61 |
| | |
| Uncleared transactions as of 08/25/2024 | -25,960.57 |
| Register balance as of 08/25/2024 | 9,315.04 |
| Cleared transactions after 08/25/2024 | 0.00 |
| Uncleared transactions after 08/25/2024 | -24,801.88 |
| Register balance as of 08/29/2024 | -15,486.84 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/16/2024 | Expense | | Restaurant Depot | -1,861.85 |
| **Total** | | | | **-1,861.85** |

**Additional Information**

Uncleared checks and payments as of 08/25/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/15/2024 | Journal | MI13751ME | | -109.17 |
| 08/17/2024 | Journal | MI13679ME | | -152.39 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 08/23/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,688.82 |
| 08/23/2024 | Journal | MI13742ME | | -113.75 |
| 08/23/2024 | Bill Payment | 5038 | TriMark Adams-Burch | -955.06 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -788.08 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -1,210.63 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -1,703.31 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -9,029.02 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -28,720.83 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -568.27 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -613.39 |
| **Total** | | | | **-49,998.45** |

Uncleared deposits and other credits as of 08/25/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/18/2024 | Deposit | | UberEats | 3,151.92 |
| 08/19/2024 | Journal | MJ13705ME | | 10.00 |
| 08/21/2024 | Journal | Sales 8/21/24 | | 6.00 |
| 08/22/2024 | Journal | Sales 8/22/24 | | 19.00 |
| 08/22/2024 | Journal | Sales 8/22/24 | | 2,276.91 |
| 08/23/2024 | Journal | MJ13740ME | | 5,589.76 |
| 08/23/2024 | Journal | MJ13740ME | | 270.38 |
| 08/24/2024 | Journal | Sales 8/24/24 | | 69.00 |

| DATE | TYPE | | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2024 | Journal | | | 4,968.05 |
| 08/25/2024 | Journal | Payroll JE 8,12-8,25 | | 0.00 |
| 08/25/2024 | Journal | MJ13750ME | | 72.38 |
| 08/25/2024 | Journal | MJ13750ME | | 3,771.64 |

| **Total** | | | | **24,037.88** |

Uncleared checks and payments after 08/25/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2024 | Expense | | | -0.38 |
| 08/26/2024 | Bill Payment | EFT | Dominion Energy Virginia | -1,759.68 |
| 08/26/2024 | Bill Payment | | AM Briggs INC dba Metropolitan … | -1,086.82 |
| 08/26/2024 | Expense | | State Farm | -182.34 |
| 08/26/2024 | Expense | | | -1.38 |
| 08/26/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 08/26/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 08/26/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 08/26/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |
| 08/26/2024 | Bill Payment | | Lyon Bakery | -1,790.81 |
| 08/26/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 08/26/2024 | Bill Payment | | Jo-Jo The Barkeep LLC | -440.00 |
| 08/26/2024 | Bill Payment | | Bowie Produce | -1,205.25 |
| 08/26/2024 | Bill Payment | | Capital Bank | -1,500.00 |
| 08/27/2024 | Journal | MI13764ME | | -45.00 |
| 08/27/2024 | Bill Payment | 5039 | ALSCO | -205.95 |
| 08/28/2024 | Bill Payment | EFT | Washington Gas | -336.63 |
| 08/30/2024 | Bill Payment | | Safety First Services | -625.00 |
| 08/30/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,286.64 |
| 08/30/2024 | Bill Payment | | Lyon Bakery | -296.90 |
| 08/30/2024 | Bill Payment | | Bowie Produce | -267.75 |
| 09/05/2024 | Bill Payment | EFT | Parkx Master Merchant, LC | -200.00 |
| 09/11/2024 | Bill Payment | EFT | Comcast (EFT) | -687.91 |

| **Total** | | | | **-33,456.02** |

Uncleared deposits and other credits after 08/25/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2024 | Deposit | | Darling Ingredients Inc. | 33.91 |
| 08/26/2024 | Journal | MJ13759ME | | 22.50 |
| 08/26/2024 | Journal | MJ13759ME | | 3,792.47 |
| 08/27/2024 | Journal | MJ13763ME | | 1,451.91 |
| 08/28/2024 | Journal | MJ13767ME | | 32.95 |
| 08/28/2024 | Journal | MJ13767ME | | 3,168.02 |
| 08/28/2024 | Deposit | | The Home Depot | 152.38 |

| **Total** | | | | **8,654.14** |

Smokecraft Clarendon LLC

1021 TD Bank-DIP Checking, Period Ending 08/31/2024

**RECONCILIATION REPORT**

Reconciled on: 09/04/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 35,275.61
Checks and payments cleared (31) | -61,535.50
Deposits and other credits cleared (17) | 33,858.39
Statement ending balance | 7,598.50
| |
Uncleared transactions as of 08/31/2024 | -8,812.15
Register balance as of 08/31/2024 | -1,213.65
Cleared transactions after 08/31/2024 | 0.00
Uncleared transactions after 08/31/2024 | 10,171.69
Register balance as of 09/04/2024 | 8,958.04

**Details**

Checks and payments cleared (31)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2024 | Journal | MI13679ME | | -152.39 |
| 08/23/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,688.82 |
| 08/23/2024 | Bill Payment | 5038 | TriMark Adams-Burch | -955.06 |
| 08/23/2024 | Journal | MI13742ME | | -113.75 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -9,029.02 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -28,720.83 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -1,703.31 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -1,210.63 |
| 08/26/2024 | Bill Payment | | Lyon Bakery | -1,790.81 |
| 08/26/2024 | Bill Payment | | Capital Bank | -1,500.00 |
| 08/26/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |
| 08/26/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 08/26/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 08/26/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 08/26/2024 | Expense | | | -1.38 |
| 08/26/2024 | Expense | | | -0.38 |
| 08/26/2024 | Bill Payment | | Bowie Produce | -1,205.25 |
| 08/26/2024 | Bill Payment | | Jo-Jo The Barkeep LLC | -440.00 |
| 08/26/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 08/26/2024 | Expense | | State Farm | -182.34 |
| 08/26/2024 | Bill Payment | | AM Briggs INC dba Metropolitan … | -1,086.82 |
| 08/26/2024 | Bill Payment | EFT | Dominion Energy Virginia | -1,759.68 |
| 08/27/2024 | Journal | MI13764ME | | -45.00 |
| 08/27/2024 | Bill Payment | 5039 | ALSCO | -205.95 |
| 08/27/2024 | Expense | | Intuit Inc. | -255.00 |
| 08/28/2024 | Bill Payment | EFT66319693 | Hop & Wine | -615.00 |
| 08/28/2024 | Expense | | Adobe Inc. | -21.19 |
| 08/28/2024 | Bill Payment | EFT | Washington Gas | -336.63 |
| 08/29/2024 | Expense | | Open Table Inc. ACH | -340.50 |
| 08/30/2024 | Bill Payment | | Premium Distributors | -256.35 |
| 08/30/2024 | Bill Payment | | VA Eagle Distributing | -381.83 |

Total | -61,535.50

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/18/2024 | Deposit | | UberEats | 3,151.92 |
| 08/21/2024 | Journal | Sales 8/21/24 | | 6.00 |
| 08/22/2024 | Journal | Sales 8/22/24 | | 19.00 |
| 08/22/2024 | Journal | Sales 8/22/24 | | 2,276.91 |
| 08/23/2024 | Journal | MJ13740ME | | 270.38 |
| 08/23/2024 | Journal | MJ13740ME | | 5,589.76 |
| 08/24/2024 | Journal | Sales 8/24/24 | | 4,968.05 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2024 | Journal | | | 69.00 |
| 08/25/2024 | Journal | Sales 8.25 | | 3,771.64 |
| 08/25/2024 | Deposit | | DoorDash Inc | 3,144.86 |
| 08/25/2024 | Deposit | | | 2,166.78 |
| 08/25/2024 | Journal | Sales 8.25 | | 72.38 |
| 08/26/2024 | Journal | Sales 8.26 | | 3,697.79 |
| 08/26/2024 | Deposit | | Darling Ingredients Inc. | 33.91 |
| 08/27/2024 | Journal | sales 8.27 | | 1,386.52 |
| 08/28/2024 | Deposit | | The Home Depot | 152.38 |
| 08/28/2024 | Journal | Sales 8.28 | | 3,081.11 |
| **Total** | | | | **33,858.39** |

**Additional Information**

Uncleared checks and payments as of 08/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/15/2024 | Journal | MI13751ME | | -109.17 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -568.27 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -788.08 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -613.39 |
| 08/28/2024 | Bill Payment | EFT95579849 | Specialty Beverage | -145.00 |
| 08/30/2024 | Journal | MI13795ME | | -1,006.43 |
| 08/30/2024 | Bill Payment | | Bowie Produce | -267.75 |
| 08/30/2024 | Bill Payment | | Safety First Services | -625.00 |
| 08/30/2024 | Bill Payment | | Lyon Bakery | -296.90 |
| 08/30/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,286.64 |
| 08/30/2024 | Bill Payment | 5040 | TriMark Adams-Burch | -742.16 |
| 08/31/2024 | Journal | MI13793ME | | -248.67 |
| 08/31/2024 | Journal | MI13813ME | | -15.26 |
| 08/31/2024 | Journal | MI13794ME | | -18.01 |
| **Total** | | | | **-25,076.46** |

Uncleared deposits and other credits as of 08/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/19/2024 | Journal | MJ13705ME | | 10.00 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 08/26/2024 | Journal | Sales 8.26 | | 22.50 |
| 08/28/2024 | Journal | Sales 8.28 | | 32.95 |
| 08/29/2024 | Journal | Sales 8.29 | | 78.50 |
| 08/29/2024 | Journal | Sales 8.29 | | 2,887.19 |
| 08/30/2024 | Journal | Sales 8.30 | | 84.58 |
| 08/30/2024 | Journal | Sales 8.30 | | 3,674.35 |
| 08/31/2024 | Journal | Sales 8.31 | | 5,184.56 |
| 08/31/2024 | Journal | Sales 8.31 | | 456.84 |
| **Total** | | | | **16,264.31** |

Uncleared checks and payments after 08/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2024 | Journal | MI13805ME | | -204.80 |
| 09/02/2024 | Journal | MI13810ME | | -14.59 |
| 09/02/2024 | Journal | MI13809ME | | -2.01 |
| 09/03/2024 | Expense | | Amazon | -24.91 |
| 09/03/2024 | Expense | | Amazon | -52.87 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/03/2024 | Bill Payment | | Wesley's Restaurant Supply Group | -1,600.00 |
| 09/03/2024 | Bill Payment | | marginedge | -300.00 |
| 09/04/2024 | Bill Payment | ACH | Reinhart Food Service (PFG) | -4,811.27 |
| 09/05/2024 | Bill Payment | EFT | Parkx Master Merchant, LC | -200.00 |
| 09/11/2024 | Bill Payment | EFT | Comcast (EFT) | -687.91 |

| **Total** | | | | **-7,898.36** |

### Uncleared deposits and other credits after 08/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/01/2024 | Deposit | | UberEats | 4,125.14 |
| 09/01/2024 | Journal | MJ13806ME | | 302.04 |
| 09/01/2024 | Journal | MJ13806ME | | 5,942.53 |
| 09/02/2024 | Journal | MJ13812ME | | 5,756.49 |
| 09/03/2024 | Journal | MJ13817ME | | 1,917.95 |
| 09/03/2024 | Journal | MJ13817ME | | 25.90 |

| **Total** | | | | **18,070.05** |

Smokecraft Clarendon LLC

**1050 TD Bank CD, Period Ending 08/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---:
Statement beginning balance | 65,609.94
Checks and payments cleared (0) | 0.00
Deposits and other credits cleared (1) | 217.43
Statement ending balance | 65,827.37
| |
Register balance as of 08/31/2024 | 65,827.37

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/11/2024 | Deposit | | | 217.43 |
| Total | | | | 217.43 |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 08/04/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2024

Reconciled by: Marcus Greene

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 10,666.34 |
| Checks and payments cleared (10) | -10,291.17 |
| Deposits and other credits cleared (3) | 11,557.37 |
| Statement ending balance | 11,932.54 |
| | |
| Uncleared transactions as of 08/04/2024 | -2,726.82 |
| Register balance as of 08/04/2024 | 9,205.72 |
| Cleared transactions after 08/04/2024 | 0.00 |
| Uncleared transactions after 08/04/2024 | -436.55 |
| Register balance as of 08/08/2024 | 8,769.17 |

**Details**

Checks and payments cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -6,676.31 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -585.15 |
| 07/30/2024 | Bill Payment | 5027 | ALSCO | -205.95 |
| 07/31/2024 | Journal | MI13555ME | | -835.46 |
| 07/31/2024 | Bill Payment | 5028 | TriMark Adams-Burch | -816.30 |
| 08/01/2024 | Expense | | Toast Inc. | -42.85 |
| 08/01/2024 | Journal | MI13585ME | | -797.65 |
| 08/02/2024 | Bill Payment | | marginedge | -300.00 |
| 08/02/2024 | Bill Payment | | Google LLC | -15.26 |
| 08/02/2024 | Expense | | Toast Inc. | -16.24 |

| Total | | | | -10,291.17 |
|---|---|---|---|---|

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/28/2024 | Deposit | | DoorDash Inc | 4,534.09 |
| 07/30/2024 | Journal | Sales 7.30 | | 4,038.28 |
| 07/31/2024 | Journal | Sales 7.31 | | 2,985.00 |

| Total | | | | 11,557.37 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 08/04/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/22/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -582.30 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -588.10 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -650.94 |
| 07/28/2024 | Journal | Payroll JE 07.15-7.28 | | -1,211.93 |
| 08/02/2024 | Bill Payment | | GWWC, LLC | -500.00 |
| 08/02/2024 | Journal | MI13567ME | | -21.18 |
| 08/02/2024 | Journal | MI13570ME | | -247.33 |
| 08/02/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,349.64 |
| 08/02/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 08/02/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 08/02/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 08/02/2024 | Bill Payment | | Ferrari Enterprises | -575.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/02/2024 | Bill Payment | | Bread & Bakery Supply | -413.18 |
| 08/02/2024 | Bill Payment | | Safety First Services | -625.00 |
| 08/02/2024 | Bill Payment | | Bowie Produce | -137.00 |
| 08/03/2024 | Journal | MI13571ME | | -4.63 |
| 08/03/2024 | Journal | MI13572ME | | -13.61 |
| 08/04/2024 | Journal | MI13590ME | | -254.94 |
| 08/04/2024 | Journal | MI13589ME | | -196.95 |
| **Total** | | | | **-26,001.90** |

Uncleared deposits and other credits as of 08/04/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2024 | Journal | Sales 7.30 | | 146.28 |
| 07/31/2024 | Journal | Sales 7.31 | | 45.15 |
| 08/01/2024 | Journal | Sales 8.1 | | 2,630.51 |
| 08/01/2024 | Journal | Sales 8.1 | | 12.05 |
| 08/02/2024 | Journal | Sales 8.2 | | 558.48 |
| 08/02/2024 | Journal | Sales 8.2 | | 5,999.70 |
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/03/2024 | Journal | Sales 8.3 | | 6,305.98 |
| 08/04/2024 | Deposit | | UberEats | 3,522.56 |
| 08/04/2024 | Journal | Sales 8.4 | | 3,744.09 |
| **Total** | | | | **23,275.08** |

Uncleared checks and payments after 08/04/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2024 | Bill Payment | | Parkx Master Merchant, LC | -200.00 |
| 08/05/2024 | Journal | MI13578ME | | -121.79 |
| 08/05/2024 | Journal | MI13596ME | | -209.64 |
| 08/05/2024 | Bill Payment | | Spiceology | -90.84 |
| 08/05/2024 | Expense | | Arlington Chamber of Commerce | -48.00 |
| 08/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -62.80 |
| 08/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -6,249.68 |
| 08/06/2024 | Bill Payment | 5029 | M.A. Stockstill Co. | -330.00 |
| 08/06/2024 | Bill Payment | 5030 | ALSCO | -205.95 |
| **Total** | | | | **-7,518.70** |

Uncleared deposits and other credits after 08/04/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/05/2024 | Journal | MJ13592ME | | 47.97 |
| 08/05/2024 | Journal | MJ13592ME | | 3,711.77 |
| 08/06/2024 | Journal | MJ13601ME | | 3,197.79 |
| 08/06/2024 | Journal | MJ13601ME | | 124.62 |
| **Total** | | | | **7,082.15** |

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 08/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 09/04/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 2,101.21 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 2,101.21 |
| | |
| Uncleared transactions as of 08/31/2024 | -736.25 |
| Register balance as of 08/31/2024 | 1,364.96 |
| Cleared transactions after 08/31/2024 | 0.00 |
| Uncleared transactions after 08/31/2024 | 531.89 |
| Register balance as of 09/04/2024 | 1,896.85 |

**Additional Information**

Uncleared checks and payments as of 08/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |
| 08/20/2024 | Expense | | Intuit Inc. | -85.00 |
| Total | | | | -736.25 |

Uncleared deposits and other credits after 08/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2024 | Deposit | | Venmo | 531.89 |
| Total | | | | 531.89 |

Smokecraft Clarendon LLC

**1020 TD Bank Operating, Period Ending 08/11/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/14/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| | USD |
|---|---|
| **Summary** | |
| Statement beginning balance | 2,101.21 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 2,101.21 |
| | |
| Uncleared transactions as of 08/11/2024 | -651.25 |
| Register balance as of 08/11/2024 | 1,449.96 |

**Additional Information**

Uncleared checks and payments as of 08/11/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |
| **Total** | | | | **-651.25** |



**Statement Ending 08/30/2024**

2275 Research Blvd.
Suite 600
Rockville, MD 20850

**RETURN SERVICE REQUESTED**

SMOKECRAFT CLARENDON LLC
7104 LOCH LOMOND DR
BETHESDA MD 20817-4760

*SMOKECRAFT CLARENDON LLC*          *Page 1 of 2*
*Customer Number: XXXXXXXX5611*

---

### Managing Your Accounts

| | | |
|---|---|---|
| | Branch | Main Branch |
| | Phone | (301) 468-8848 |
| | Website | www.capitalbankmd.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXX5611 | $2.00 |

# BUSINESS CHECKING - XXXXXXXX5611

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$492.05** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $490.05 |
| 08/30/2024 | **Ending Balance** | **$2.00** |

### Checks Cleared

| Check Nbr | Date | Amount |
|---|---|---|
| 1071 | 08/01/2024 | $490.05 |

\* Indicates skipped check number                    1 item(s) totaling $490.05

### Daily Balances

| Date | Amount |
|---|---|
| 08/01/2024 | $2.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

---

**WASHINGTON, DC**
1400 W St NW, Suite 170
Washington, DC 20009
202.861.2265
©2017 CAPITAL BANK, N.A. | WWW.CAPITALBANKMD.COM

**RESTON, VA**
10700 Parkridge Blvd, Suite 180
Reston, VA, 20191
540.227.8088

**ROCKVILLE, MD**
One Church Street, Suite 100
Rockville, MD, 20850
240.283.0416

**COLUMBIA, MD**
6711 Columbia Gateway Drive, Suite 170
Columbia, MD 21046
443.221.6866



**#1071          08/01/2024                    $490.05**

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

WITHDRAWLS OUTSTANDING-
NOT CHARGED TO ACCOUNT

BEFORE YOU START-

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

PLEASE MAKE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL
AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR
STATEMENT.

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:

1. Loan advances
2. Credit memos
3. Other automatic deposit

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:

1. Automatic loan payments
2. Automatic savings transfers
3. Service charges
4. Debit memos
5. Other automatic deductions
   and payments

BALANCE SHOWN
ON THIS STATEMENT                $ _____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                       $ _____

_____

_____

_____

TOTAL:                           $ _____

SUBTRACT --

WITHDRAWALS
OUTSTANDING$                     $ _____

BALANCE                          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

**THE FOLLOWING DISCLOSURES APPLY TO CONSUMER ACCOUNTS ONLY**

Please examine immediately and report if incorrect. If no reply is received within **30** days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt please call us at the number listed on the front of this statement as soon as possible. You may also contact us on the Web at the website also listed on the reverse side of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need the following information:

    (1) Your name and account number (if any)
    (2) A description of the error or the transfer about which you are unsure. Please explain clearly why you believe there is an error or why you need additional information.
    (3) The dollar amount of the suspected error

If you inform us by phone, we may require that you send us your complaint or question in writing within 10 business days.

We will determine within 10 business days after we hear from you whether an error occurred  and will correct any error promptly. However, if we need more time, we may take up to 45 days to investigate your complaint or question. We may take up to 90 days if this is a point of sale or foreign transaction. If this is a new account (within 30 days of opening), we may take up to 20 business days to determine whether an error has occurred and, if we need more time, we may take up to 90 days. If we decide to extend our investigation, we will credit your account within 10 business days (20 business days if a new account) for the amount you think is in error, so that you have use of this money during the time it takes to complete our investigation. If we ask you to submit your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will let you know the results within three business days after completing our investigation. If we determine that there was no error, we will send you a written explanation. You may ask for copies of documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW:**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing notice error.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address noted on the reverse side of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

    (1) Your name and account number
    (2) The dollar amount of the suspected error
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item about which you are unsure

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take ant action to collect the amount in question.

A daily finance charge will be imposed on all credit advances made under your credit line imposed from the date of each credit advance based upon the "Daily Balance" method. We figure the finance charge on your credit line by applying the daily periodic rate(s) on the "Daily Balance" of your account for the billing cycle. To get the "Daily Balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

The minimum periodic payment required is shown on the front of this billing statement. You may pay off your credit line account at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid finance charges, and second to the principal outstanding balance outstanding on the credit line account. Periodic statements may be sent to you at the end of each billing cycle showing your credit line transactions.

Send payments and inquiries to the address noted on the reverse side of this form. Payments received after the close of business shall be deemed received on the following business day for the purposes of crediting your account.

This page left intentionally blank

SalesSummary_2024-08-01_2024-08-31
-Smokecraft Modern Barbecue

**Revenue summary**

| | |
|---|---|
| Net sales | 184005.6 |
| Gratuity | 1899.08 |
| Tax amount | 18570.07 |
| Fundraising Contributions | |
| Fundraising Contribution Refunds | |
| Tips | 20194.99 |
| Deferred (gift cards) | 95 |
| Deferred (house accounts) | |
| Deferred (other) | |
| deferredTaxAmount | 0 |
| Paid in total | 3142.2 |
| Total | 227906.94 |

**Net sales summary**

| | |
|---|---|
| Gross sales | 185792.83 |
| Sales discounts | -1745.23 |
| Sales refunds | -42 |
| Net sales | 184005.6 |

**Tip summary**

| | |
|---|---|
| Tips collected | 20194.99 |
| Tips refunded | 0 |
| Total tips | 20194.99 |
| Tips withheld | -388.31 |
| Tips after withholding | 19806.68 |

**Service mode summary**

| | Quick Service | Table Service | Total |
|---|---|---|---|
| Net sales | 110919.36 | 73086.24 | 184005.6 |
| Total guests | 3626 | 2291 | 5917 |
| Avg/Guest | 30.59 | 31.9 | 31.1 |
| Total payments | 1065 | 1266 | 2331 |
| Avg/Payment | 114.75 | 63.55 | 86.95 |
| Total orders | 1075 | 990 | 2065 |
| Avg/Order | 103.18 | 73.82 | 89.11 |
| Turn time (minutes) | 124.71 | 60.01 | 93.53 |

**Payments summary**

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 54 | 9302.1 | 351 | 24.12 | 848.1 | 0 | 0 | 351 | 9677.22 | 4.4 |
| Credit/debit | | 1518 | 99929.83 | 16921.84 | 1836.15 | 9215.51 | -42 | 0 | 16921.84 | 118645.82 | 20.6 |
| Credit/debit | AMEX | 218 | 17591.4 | 3019.96 | 650.46 | 1650.39 | 0 | 0 | 3019.96 | 21219.82 | 23 |
| Credit/debit | DISCOVER | 34 | 2081.84 | 392.7 | 0 | 189.6 | 0 | 0 | 392.7 | 2474.54 | 20.8 |
| Credit/debit | MASTERCARD | 280 | 17547.89 | 2966.19 | 218.85 | 1610.66 | 0 | 0 | 2966.19 | 20732.93 | 19.8 |
| Credit/debit | VISA | 986 | 62708.7 | 10542.99 | 966.84 | 5764.86 | 0 | 0 | 10542.99 | 74218.53 | 20.1 |
| Gift Card | | 4 | 186.2 | 0 | 0 | 16.96 | 0 | 0 | 0 | 186.2 | 0 |
| Other | | 759 | 94140.47 | 2922.15 | 0 | 8562.89 | 0 | 0 | 2922.15 | 97062.62 | 3.4 |
| Other | DoorDash | 351 | 16981.97 | 0 | 0 | 1546.97 | 0 | 0 | 0 | 16981.97 | 0 |
| Other | Square | 5 | 50241.43 | 2922.15 | 0 | 4565.8 | 0 | 0 | 2922.15 | 53163.58 | 6.4 |
| Other | UBEREATS | 390 | 20140.52 | 0 | 0 | 1834.07 | 0 | 0 | 0 | 20140.52 | 0 |
| Other | ezCater | 13 | 6776.55 | 0 | 0 | 616.05 | 0 | 0 | 0 | 6776.55 | 0 |
| Subtotal | | 2335 | 203558.6 | 20194.99 | 1860.27 | 18643.46 | -42 | 0 | 20194.99 | 225571.86 | 11.9 |
| Deposit Sales Collected | | | | | | | | | | 2335.08 | |
| Total | | | | | | | | | | 227906.94 | |

**Sales category summary**

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 83 | 450.5 | 5 | 0 | 455.5 | 45.05 |
| Custom Amount Refunds | 0 | -42 | | 42 | 0 | 0 |
| Draft Beer | 670 | 5635.88 | 136.12 | 0 | 5772 | 562.78 |
| Food | 9696 | 162811.2 | 1132.95 | 0 | 163944.15 | 16285.25 |
| Liquor | 607 | 8771.79 | 403.21 | 0 | 9175 | 875.68 |
| NA Beverage | 1334 | 4233.61 | 33.38 | 0 | 4266.99 | 425.2 |
| Non-Grat Svc Charges | 11 | 178.19 | 0 | 0 | 178.19 | 17.82 |
| Retail | 18 | 382.36 | 2.64 | 0 | 385 | 24.94 |
| Wine | 136 | 1584.07 | 31.93 | 0 | 1616 | 158.4 |
| Total | 12555 | 184005.6 | 1745.23 | 42 | 185792.83 | 18395.12 |

**Revenue center summary**

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Private Events | 407 | 4775 | 0 | 0 | 4775 | 477.5 |
| Bar | 1134 | 15840.53 | 1026.92 | 0 | 16867.45 | 1583.64 |
| Dining Room | 3240 | 53523.65 | 470.29 | 0 | 53993.94 | 5339.9 |
| Carryout/Delivery | 2674 | 42869.31 | 228.54 | 0 | 43097.85 | 4295.8 |
| Patio | 332 | 5162.12 | 19.48 | 0 | 5181.6 | 516.18 |
| Catering | 4768 | 61834.99 | 0 | 42 | 61876.99 | 6182.1 |
| Total | 12555 | 184005.6 | 1745.23 | 42 | 185792.83 | 18395.12 |

**Dining options summary**

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Toast Delivery Services | 20 | 1246.3 | 0 | 1246.3 | 124.91 |
| Dine In | 1063 | 78968.25 | 1517.69 | 80485.94 | 7883.83 |
| Take Out | 979 | 102229.87 | 227.54 | 102499.41 | 10233.27 |
| Delivery | 2 | 1561.18 | 0 | 1561.18 | 153.11 |
| No Dining Option | 1 | 0 | 0 | 0 | 0 |
| Total | 2065 | 184005.6 | 1745.23 | 185792.83 | 18395.12 |

**Tax summary**

| Tax rate | Tax amount | Taxable amount |
|---|---|---|
| State Tax | 11098.52 | 184736.37 |
| Local Tax | 7396.61 | 184736.37 |
| Arlington Retail Tax | 19.94 | 332.36 |
| Non Taxable | 0 | 199.1 |
| Toast marketplace facilitator tax - Remitted by Toast | 53 | 528.85 |

**Service charge summary**

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 58 | 753.58 |
| Delivery Fee | 20 | 150 |
| Catering Delivery Fee | 1 | 50 |
| Catering Service Charge | 10 | 128.19 |
| Event Admin Fee | 3 | 995.5 |
| Total | 92 | 2077.27 |

**Menu Item Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 15 | 14 | 178.67 |
| Manager Comp - Item | 3 | 3 | 43.9 |
| Recovery | 10 | 8 | 174.6 |
| Manager Meal | 17 | 12 | 230.15 |
| Total | 45 | 37 | 627.32 |

**Check Discounts**

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Check | 27 | 27 | 379.34 |
| Bar Promo | 21 | 21 | 559.95 |
| $10 Off $40 Purchase Dine In Card | 5 | 5 | 50 |
| Manager Comp - Check | 4 | 4 | 96.55 |
| Open % Check | 2 | 2 | 24.57 |
| Make The Switch 1st Order Free Delivery | 1 | 1 | 7.5 |
| Total | 60 | 60 | 1117.91 |

**Service Daypart summary**

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| No Service | 1 | 0 | 0 | 0 | 0 | 0 |
| Lunch | 644 | 41778.54 | 449.08 | 42 | 42269.62 | 4186.65 |
| Dinner | 1355 | 87385.5 | 1205.15 | 0 | 88590.65 | 8726.87 |
| Late Night | 65 | 54841.56 | 91 | 0 | 54932.56 | 5481.6 |
| Total | 2065 | 184005.6 | 1745.23 | 42 | 185792.83 | 18395.12 |

**Deferred summary**

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 95 | 0 | 0 | 95 |

**Unpaid orders summary**

| Unpaid amount | 0 |
|---|---|

**Void summary**

| Void amount | 1646.85 |
|---|---|
| Void order count | 56 |
| Void item count | 132 |
| Void amount % | 0.9 |

**Cash activity**

| Total cash payments | 9326.22 |
|---|---|
| Cash adjustments | -2159.04 |
| Cash refunds | 0 |
| Cash before tipouts | 7167.18 |
| Tipouts tips withheld | 0 |
| Total cash | 7167.18 |

**Cash summary**

| Expected closeout cash | 13177.24 |
|---|---|
| Actual closeout cash | 11079.43 |
| Cash overage/shortage | -2097.81 |
| Expected deposit | 4792.93 |
| Actual deposit | |
| Deposit overage/shortage | |

| Net sales | Gratuity | Tax amount | Fundraising Contributions | Fundraising Contribution Refunds | Tips | Deferred (gift cards) | Deferred (house accounts) | Deferred (other) | deferredTaxAmount | Paid in total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184005.6 | 1899.08 | 18570.07 | | | 20194.99 | 95 | | | | 3142.2 | 227906.94 |

| Gross sales | Sales discounts | Sales refunds | Net sales |
|---|---|---|---|
| 185792.83 | -1745.23 | -42 | 184005.6 |

| Tips collected | Tips refunded | Total tips | Tips withheld | Tips after withholding |
|---|---|---|---|---|
| 20194.99 | 0 | 20194.99 | -388.31 | 19806.68 |

| Service mode | Net sales | Total guests | Avg/Guest | Total payments | Avg/Payment | Total orders | Avg/Order | Turn time (minutes) |
|---|---|---|---|---|---|---|---|---|
| Quick Service | 110919.36 | 3626 | 30.59 | 1065 | 114.75 | 1075 | 103.18 | 124.71 |
| Table Service | 73086.24 | 2291 | 31.9 | 1266 | 63.55 | 990 | 73.82 | 60.01 |
| Total | 184005.6 | 5917 | 31.1 | 2331 | 86.95 | 2065 | 89.11 | 93.53 |

| Payment type | Payment sub type | Count | Amount | Tips | Grat | Tax amount | Refunds | Tip refunds | Legacy tips | Total | Tips/Grat % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | 54 | 9302.1 | 351 | 24.12 | 848.1 | 0 | 0 | 351 | 9677.22 | 4.4 |
| Credit/debit | | 1518 | 99929.83 | 16921.84 | 1836.15 | 9215.51 | -42 | 0 | 16921.84 | 118645.82 | 20.6 |
| Credit/debit | AMEX | 218 | 17591.4 | 3019.96 | 650.46 | 1650.39 | -42 | 0 | 3019.96 | 21219.82 | 23 |
| Credit/debit | DISCOVER | 34 | 2081.84 | 392.7 | 0 | 189.6 | 0 | 0 | 392.7 | 2474.54 | 20.8 |
| Credit/debit | MASTERCARD | 280 | 17547.89 | 2966.19 | 218.85 | 1610.66 | 0 | 0 | 2966.19 | 20732.93 | 19.8 |
| Credit/debit | VISA | 986 | 62708.7 | 10542.99 | 966.84 | 5764.86 | 0 | 0 | 10542.99 | 74218.53 | 20.1 |
| Gift Card | | 4 | 186.2 | 0 | 0 | 16.96 | 0 | 0 | 0 | 186.2 | 0 |
| Other | | 759 | 94140.47 | 2922.15 | 0 | 8562.89 | 0 | 0 | 2922.15 | 97062.62 | 3.4 |
| Other | DoorDash | 351 | 16981.97 | 0 | 0 | 1546.97 | 0 | 0 | 0 | 16981.97 | 0 |
| Other | Square | 5 | 50241.43 | 2922.15 | 0 | 4565.8 | 0 | 0 | 2922.15 | 53163.58 | 6.4 |
| Other | UBEREATS | 390 | 20140.52 | 0 | 0 | 1834.07 | 0 | 0 | 0 | 20140.52 | 0 |
| Other | ezCater | 13 | 6776.55 | 0 | 0 | 616.05 | 0 | 0 | 0 | 6776.55 | 0 |
| Subtotal | | 2335 | 203558.6 | 20194.99 | 1860.27 | 18643.46 | -42 | 0 | 20194.99 | 225571.86 | 11.9 |
| Deposit Sales Collected | | | | | | | | | | 2335.08 | |
| Total | | | | | | | | | | 227906.94 | |

| Sales category | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Bottled Beer | 83 | 450.5 | 5 | 0 | 455.5 | 45.05 |
| Custom Amount Refunds | 0 | -42 | 0 | 42 | 0 | 0 |
| Draft Beer | 670 | 5635.88 | 136.12 | 0 | 5772 | 562.78 |
| Food | 9696 | 162811.2 | 1132.95 | 0 | 163944.15 | 16285.25 |
| Liquor | 607 | 8771.79 | 403.21 | 0 | 9175 | 875.68 |
| NA Beverage | 1334 | 4233.61 | 33.38 | 0 | 4266.99 | 425.2 |
| Non-Grat Svc Charges | 11 | 178.19 | 0 | 0 | 178.19 | 17.82 |
| Retail | 18 | 382.36 | 2.64 | 0 | 385 | 24.94 |
| Wine | 136 | 1584.07 | 31.93 | 0 | 1616 | 158.4 |
| Total | 12555 | 184005.6 | 1745.23 | 42 | 185792.83 | 18395.12 |

| Revenue center | Items | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| Private Events | 407 | 4775 | 0 | 0 | 4775 | 477.5 |
| Bar | 1134 | 15840.53 | 1026.92 | 0 | 16867.45 | 1583.64 |
| Dining Room | 3240 | 53523.65 | 470.29 | 0 | 53993.94 | 5339.9 |
| Carryout/Delivery | 2674 | 42869.31 | 228.54 | 0 | 43097.85 | 4295.8 |
| Patio | 332 | 5162.12 | 19.48 | 0 | 5181.6 | 516.18 |
| Catering | 4768 | 61834.99 | 0 | 42 | 61876.99 | 6182.1 |
| Total | 12555 | 184005.6 | 1745.23 | 42 | 185792.83 | 18395.12 |

| Dining option | Orders | Net sales | Discount amount | Gross sales | Tax amount |
|---|---|---|---|---|---|
| Toast Delivery Services | 20 | 1246.3 | 0 | 1246.3 | 124.91 |
| Dine In | 1063 | 78968.25 | 1517.69 | 80485.94 | 7883.83 |
| Take Out | 979 | 102229.87 | 227.54 | 102499.41 | 10233.27 |
| Delivery | 2 | 1561.18 | 0 | 1561.18 | 153.11 |
| No Dining Option | 1 | 0 | 0 | 0 | 0 |
| Total | 2065 | 184005.6 | 1745.23 | 185792.83 | 18395.12 |

| Tax rate | Tax amount | Taxable amount |
|---|---|---|
| State Tax | 11098.52 | 184736.37 |
| Local Tax | 7398.61 | 184736.37 |
| Arlington Retail Tax | 19.94 | 332.36 |
| Non Taxable | 0 | 199.1 |
| Toast marketplace facilitator tax - Remitted by Toast | 53 | 528.85 |

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 58 | 753.58 |
| Delivery Fee | 20 | 150 |
| Catering Delivery Fee | 1 | 50 |
| Catering Service Charge | 10 | 128.19 |
| Event Admin Fee | 3 | 995.5 |
| Total | 92 | 2077.27 |

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Item | 15 | 14 | 178.67 |
| Manager Comp - Item | 3 | 3 | 43.9 |
| Recovery | 10 | 8 | 174.6 |
| Manager Meal | 17 | 12 | 230.15 |
| Total | 45 | 37 | 627.32 |

| Discount | Count | Orders | Amount |
|---|---|---|---|
| Employee Discount - Check | 27 | 27 | 379.34 |
| Bar Promo | 21 | 21 | 559.95 |
| $10 Off $40 Purchase Dine In Card | 5 | 5 | 50 |
| Manager Comp - Check | 4 | 4 | 96.55 |
| Open % Check | 2 | 2 | 24.57 |
| Make The Switch 1st Order Free Delivery | 1 | 1 | 7.5 |
| Total | 60 | 60 | 1117.91 |

| Service / day part | Orders | Net sales | Discount amount | Refund amount | Gross sales | Tax amount |
|---|---|---|---|---|---|---|
| No Service | 1 | 0 | 0 | 0 | 0 | 0 |
| Lunch | 644 | 41778.54 | 449.08 | 42 | 42269.62 | 4186.65 |
| Dinner | 1355 | 87385.5 | 1205.15 | 0 | 88590.65 | 8726.87 |
| Late Night | 65 | 54841.56 | 91 | 0 | 54932.56 | 5481.6 |
| Total | 2065 | 184005.6 | 1745.23 | 42 | 185792.83 | 18395.12 |

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | 95 | 0 | 0 | 95 |

| Unpaid amount |
| --- |
| 0 |

| Void amount | Void order count | Void item count | Void amount % |
|---|---|---|---|
| 1646.85 | 56 | 132 | 0.9 |

| Total cash payments | Cash adjustments | Cash refunds | Cash before tipouts | Tipouts tips withheld | Total cash |
|---|---|---|---|---|---|
| 9326.22 | -2159.04 | 0 | 7167.18 | 0 | 7167.18 |

| Expected closeout cash | Actual closeout cash | Cash overage/shortage | Expected deposit | Actual deposit | Deposit overage/shortage |
|---|---|---|---|---|---|
| 13177.24 | 11079.43 | -2097.81 | 4792.93 | | |

| yyyyMMdd | Net sales | Total orders | Total guests |
|----------|-----------|--------------|--------------|
| 20240801 | 2381.35 | 46 | 72 |
| 20240802 | 5556.19 | 82 | 149 |
| 20240803 | 7925.64 | 102 | 177 |
| 20240804 | 3605.29 | 63 | 101 |
| 20240805 | 3223.18 | 50 | 92 |
| 20240806 | 3389.04 | 50 | 114 |
| 20240807 | 5393.26 | 48 | 95 |
| 20240808 | 2469.87 | 44 | 67 |
| 20240809 | 4788.37 | 76 | 149 |
| 20240810 | 6360.3 | 91 | 147 |
| 20240811 | 5701.21 | 95 | 163 |
| 20240812 | 2573.42 | 50 | 73 |
| 20240813 | 2013.27 | 41 | 60 |
| 20240814 | 9884.54 | 67 | 359 |
| 20240815 | 11035.67 | 65 | 481 |
| 20240816 | 16618.89 | 94 | 590 |
| 20240817 | 23298.86 | 95 | 862 |
| 20240818 | 16209.07 | 67 | 671 |
| 20240819 | 3327.22 | 48 | 102 |
| 20240820 | 3055.95 | 48 | 114 |
| 20240821 | 2442.32 | 49 | 83 |
| 20240822 | 2549.72 | 43 | 76 |
| 20240823 | 7082.01 | 88 | 217 |
| 20240824 | 5503.42 | 95 | 153 |
| 20240825 | 4616.57 | 81 | 128 |
| 20240826 | 2775.7 | 56 | 82 |
| 20240827 | 2245.12 | 45 | 56 |
| 20240828 | 2609.57 | 45 | 89 |
| 20240829 | 4663.89 | 59 | 104 |
| 20240830 | 4500.54 | 85 | 125 |
| 20240831 | 6206.15 | 97 | 166 |

| Day of week | Net sales | Total orders | Total guests |
|---|---|---|---|
| Thu | 23100.5 | 257 | 800 |
| Wed | 20329.69 | 209 | 626 |
| Sat | 49294.37 | 480 | 1505 |
| Fri | 38546 | 425 | 1230 |
| Tue | 10703.38 | 184 | 344 |
| Sun | 30132.14 | 306 | 1063 |
| Mon | 11899.52 | 204 | 349 |

| Hour of day | Net sales | Total orders | Total guests |
|---|---|---|---|
| 17 | 14913.8 | 216 | 385 |
| 12 | 11405.89 | 174 | 353 |
| 13 | 6593.67 | 141 | 220 |
| 14 | 5717.74 | 99 | 187 |
| 16 | 8392.69 | 144 | 203 |
| 21 | 7035.9 | 137 | 200 |
| 11 | 6209.43 | 110 | 197 |
| 15 | 7558.51 | 92 | 198 |
| 19 | 21179.34 | 317 | 580 |
| 18 | 24048.76 | 331 | 570 |
| 20 | 11815.01 | 210 | 316 |
| 10 | 4293.3 | 29 | 204 |
| 23 | 51689.3 | 7 | 2209 |
| 22 | 3152.26 | 58 | 95 |