**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☐  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ _____

    *(Exhibit E)*

Debtor Name _____     Case number_____

---

### ◾ 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                      $ _____

      *(Exhibit F)*

---

### ◾ 5. Employees

26. What was the number of employees when the case was filed?                                _____

27. What is the number of employees as of the date of this monthly report?              _____

---

### ◾ 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ _____

30. How much have you paid this month in other professional fees?                                              $ _____

31. How much have you paid in total other professional fees since filing the case?                            $ _____

---

### ◾ 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                              $ _____

36. Total projected cash disbursements for the next month:                       − $ _____

37. Total projected net cash flow for the next month:                            = $ _____

---

Debtor Name _____     Case number _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** _____  **Case Number:** _____

**Date Case was filed:** _____

This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

Year: _____

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| **TOTAL** | | | |

Year: _____

| | Receipts | Disb | Net |
|---|---|---|---|
| Jan | | | |
| Feb | | | |
| Mar | | | |
| Apr | | | |
| May | | | |
| Jun | | | |
| Jul | | | |
| Aug | | | |
| Sep | | | |
| Oct | | | |
| Nov | | | |
| Dec | | | |
| **TOTAL** | | | |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
September 2024
EXHIBIT B

10. Accounts as of 9/30/24 include:

   1. TD Bank CD Ending in: 0387 (secured letter of credit for lease)
   2. Capital Bank MD Ending in: 5611 (Capital Bank refused to close the account when attempted)

14. Did you have any unusual or significant unanticipated expenses?

   1. $3,200 for a liquidation value equipment appraisal for this ongoing bankruptcy filing prompted by Capital Bank's seemingly errant appraisal.

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Deposit Transaction Report**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 09/01/2024 | Journal Entry | Sales 9.1 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 273.00 |
| 09/01/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 1,057.36 |
| 09/01/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,348.48 |
| 09/01/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 4,125.14 |
| 09/01/2024 | Journal Entry | Sales 9.1 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,792.15 |
| 09/02/2024 | Journal Entry | Sales 9.2 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,597.88 |
| 09/03/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.16 |
| 09/03/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 5.90 |
| 09/03/2024 | Journal Entry | Sales 9.3 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 22.00 |
| 09/03/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 27.05 |
| 09/03/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 33.50 |
| 09/03/2024 | Deposit | | Venmo | Fwd: Jerry Evans paid your $531.89 request Inbox Start timer  Andrew Darnielle Fri, Aug 30, 11:17 PM (5 days ago) to Marcelena  Transferred to TD Operating account. Credit meat cost. Team meat purchase. | 1020 TD Bank Operating | 6110 Cost of Sales Meat Cost | 531.89 |
| 09/03/2024 | Journal Entry | Sales 9.3 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 1,866.71 |
| 09/04/2024 | Journal Entry | Sales 9.4 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 36.50 |
| 09/04/2024 | Deposit | | | DEPOSIT | 1021 TD Bank-DIP Checking | -Split- | 437.43 |
| 09/04/2024 | Journal Entry | Sales 9.4 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 1,925.28 |
| 09/05/2024 | Journal Entry | Sales 9.5 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 23.00 |
| 09/05/2024 | Journal Entry | Sales 9.5 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,406.70 |
| 09/06/2024 | Journal Entry | Sales 9.6 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 54.30 |
| 09/06/2024 | | | | Hi Marcelena,  See the attached from ACPD regarding our robbery recovery. We were able to recover $1,383 in cash yesterday of the total cash loss of $2,512.00. Due to the insurance deductible being $1000, it is not worth it to pursue the $129 difference. I deposited the recovery yesterday into our TD DIP account and we should credit it to the cash over/under account, which is where we took the cash loss in April.  Please let me know if you have any questions. | | | |
| 09/06/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 1,383.00 |
| 09/06/2024 | Journal Entry | Sales 9.6 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,846.06 |
| 09/07/2024 | Journal Entry | Sales 9.7 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 40.00 |
| 09/07/2024 | Journal Entry | Sales 9.7 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 6,879.65 |
| 09/08/2024 | Journal Entry | Sales 9.8 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 297.84 |
| 09/08/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 855.08 |
| 09/08/2024 | Journal Entry | Sales 9.8 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,057.61 |
| 09/08/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,910.05 |
| 09/08/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 5,093.47 |
| 09/09/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.16 |
| 09/09/2024 | Journal Entry | Sales 9.9 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 108.98 |
| 09/09/2024 | Journal Entry | Sales 9.9 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 8,799.51 |
| 09/10/2024 | Journal Entry | Sales 9.10 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 5.85 |
| 09/10/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 33.00 |
| 09/10/2024 | Journal Entry | Sales 9.10 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,178.49 |
| 09/11/2024 | Journal Entry | Sales 9.11 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 15.30 |
| 09/11/2024 | Deposit | | | INTEREST CREDIT | 1050 TD Bank CD | 8101 Interest Income | 211.33 |
| 09/11/2024 | Journal Entry | Sales 9.11 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 500.00 |
| 09/11/2024 | Journal Entry | Sales 9.11 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,227.78 |
| 09/12/2024 | Journal Entry | Sales 9.12 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 2,000.00 |
| 09/12/2024 | Journal Entry | Sales 9.12 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,625.44 |
| 09/13/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.02 |
| 09/13/2024 | Journal Entry | Sales 9.13 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 174.00 |
| 09/13/2024 | Journal Entry | Sales 9.13 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 5,031.80 |
| 09/14/2024 | Journal Entry | Sales 9.14 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 235.00 |
| 09/14/2024 | Journal Entry | Sales 9.14 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 6,006.30 |
| 09/15/2024 | Journal Entry | Sales 9.15 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 47.00 |
| 09/15/2024 | Journal Entry | Sales 9.15 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,490.20 |
| 09/15/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 3,567.27 |
| 09/15/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 3,595.49 |
| 09/15/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,942.25 |
| 09/16/2024 | Journal Entry | Sales 9.16 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 83.00 |
| 09/16/2024 | Journal Entry | Sales 9.16 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,078.26 |
| 09/17/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 1.00 |
| 09/17/2024 | Journal Entry | Sales 9.17 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 23.00 |
| 09/17/2024 | Journal Entry | Sales 9.17 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,052.25 |
| 09/18/2024 | Journal Entry | Sales 9.18 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 118.00 |
| 09/18/2024 | Journal Entry | Sales 9.18 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,593.95 |
| 09/19/2024 | Journal Entry | Sales 9.19 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 50.00 |
| 09/19/2024 | Journal Entry | Sales 9.19 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,565.04 |
| 09/20/2024 | Journal Entry | Sales 9.20 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 91.00 |
| 09/20/2024 | Journal Entry | Sales 9.20 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,265.26 |
| 09/21/2024 | Journal Entry | Sales 9.21 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 168.00 |
| 09/21/2024 | Journal Entry | Sales 9.21 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 8,990.50 |
| 09/22/2024 | Journal Entry | Sales 9.22 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 130.00 |
| 09/22/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 2,477.78 |
| 09/22/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 2,711.66 |
| 09/22/2024 | Journal Entry | Sales 9.22 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 4,496.58 |
| 09/23/2024 | Journal Entry | Sales 9.23 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 25.30 |
| 09/23/2024 | Deposit | | Square | SQUARE INC   SQ240923 | 1021 TD Bank-DIP Checking | 6110 Cost of Sales Meat Cost | 300.07 |
| 09/23/2024 | Journal Entry | Sales 9.23 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 1,734.22 |
| 09/24/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.70 |
| 09/24/2024 | Journal Entry | Sales 9.24 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 17.00 |
| 09/24/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 2,854.31 |
| 09/24/2024 | Journal Entry | Sales 9.24 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,882.54 |
| 09/25/2024 | Deposit | | | VISA DDA REF - 469216   METRO MEAT SEA        888 264 7647 * MO | 1021 TD Bank-DIP Checking | 6230 Cost of Sales Bottled Beer Cost | 848.43 |
| 09/25/2024 | Journal Entry | Sales 9.25 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 3,247.38 |
| 09/26/2024 | Journal Entry | Sales 9.26 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 101.10 |
| 09/26/2024 | Journal Entry | Sales 9.26 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,525.14 |
| 09/27/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 19.90 |
| 09/27/2024 | Deposit | | Amazon | VISA DDA REF - 431134   AMAZON MARK  RK2O32PU1   HTTPSAMAZON C * WA | 1021 TD Bank-DIP Checking | 7110 B. Controllable Expenses Operating Supplies F&B | 34.91 |
| 09/27/2024 | Journal Entry | Sales 9.27 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 42.85 |
| 09/27/2024 | Journal Entry | Sales 9.27 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 3,821.96 |
| 09/28/2024 | Journal Entry | Sales 9.28 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 1,041.27 |
| 09/28/2024 | Journal Entry | Sales 9.28 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 8,446.80 |
| 09/28/2024 | Deposit | | | Square | 1021 TD Bank-DIP Checking | -Split- | 13,957.09 |
| 09/29/2024 | Journal Entry | Sales 9.28 | | Square | 1021 TD Bank-DIP Checking | -Split- | 26.30 |
| 09/29/2024 | Journal Entry | JE 9.29 clr bank rec | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | 1.99 |
| 09/29/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 1,382.85 |
| 09/29/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 3,130.97 |
| 09/29/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 3,379.53 |
| 09/30/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 4,704.46 |
| 09/30/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.15 |
| 09/30/2024 | Journal Entry | Sales 9.30 | | Cash | 1021 TD Bank-DIP Checking | -Split- | 2.73 |
| 09/30/2024 | Journal Entry | Sales 9.30 | | Credit Cards | 1021 TD Bank-DIP Checking | -Split- | 2,843.37 |

$ 189,653.03

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|
| 09/01/2024 | Journal Entry | MI13805ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -204.80 |
| 09/01/2024 | Journal Entry | MI13877ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -52.87 |
| 09/01/2024 | Expense | | Network Solutions | FL | 1021 TD Bank-DIP Checking | Advertising and | -11.99 |
| 09/02/2024 | Journal Entry | MI13810ME | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -14.59 |
| 09/02/2024 | Journal Entry | MI13809ME | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -2.01 |
| 09/03/2024 | Bill Payment (Check) | | Motleys Asset Disposition Group | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,600.00 |
| 09/03/2024 | Bill Payment (Check) | | marginedge | | 1021 TD Bank-DIP Checking | Payable (A/P) | -300.00 |
| 09/03/2024 | Bill Payment (Check) | 5041 | ALSCO | Invoice Numbers: LALE1109646 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 09/03/2024 | Expense | | Amazon | VISA DDA PUR AP - 401134   AMAZON MARK  RK2D32PU1   HTTPSAMAZON C * WA | 1021 TD Bank-DIP Checking | Controllable | -24.91 |
| 09/03/2024 | Expense | | Toast Inc. | TOAST, INC   TOAST, INC | 1021 TD Bank-DIP Checking | & | -16.24 |
| 09/04/2024 | Bill Payment (Check) | ACH | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -4,811.21 |
| 09/05/2024 | Bill Payment (Check) | EFT | Parkx Master Merchant, LC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -200.00 |
| 09/06/2024 | Journal Entry | | Arlington County Treasurer | ARLINGTON COUNTY ARLCO PMT | 1021 TD Bank-DIP Checking | Other | -8,846.80 |
| 09/06/2024 | Journal Entry | metro Meats | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | -972.61 |
| 09/06/2024 | Bill Payment (Check) | 5042 | TriMark Adams-Burch | Invoice Numbers: 6457831-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -971.97 |
| 09/06/2024 | Journal Entry | MI13829ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -639.78 |
| 09/06/2024 | Expense | | Arlington Chamber of Commerce | ARLINGTON CHAMBE ACH | 1021 TD Bank-DIP Checking | & | -48.00 |
| 09/06/2024 | Journal Entry | MI13878ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -28.28 |
| 09/06/2024 | Expense | | Toast Inc. | TOAST, INC.   20240831-3 | 1021 TD Bank-DIP Checking | & | -14.83 |
| 09/06/2024 | Expense | | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | Controllable | -0.50 |
| 09/07/2024 | Journal Entry | MI13880ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -10.85 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | -16,242.57 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | -6,268.18 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -4,493.28 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -1,310.06 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -936.56 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -722.30 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -635.11 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -630.72 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -540.83 |
| 09/08/2024 | Journal Entry | Payroll 8.26-9.08 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -372.44 |
| 09/08/2024 | Journal Entry | MI13875ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -10.59 |
| 09/09/2024 | Bill Payment (Check) | 5043 | M.A. Stockstill Co. | Smokecraft | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,140.46 |
| 09/09/2024 | Journal Entry | MI13844ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -923.60 |
| 09/09/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -721.00 |
| 09/09/2024 | Expense | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -619.19 |
| 09/09/2024 | Expense | | Toast Inc. | TOAST, INC   TOAST, INC | 1021 TD Bank-DIP Checking | & | -389.75 |
| 09/09/2024 | Bill Payment (Check) | | Fourth Enterprises, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -136.96 |
| 09/09/2024 | Expense | | Amazon | VISA DDA PUR AP - 401134   AMAZON RETA  ZT0JM56W0   WWW.AMAZON CO * WA | 1021 TD Bank-DIP Checking | Controllable | -43.34 |
| 09/09/2024 | Journal Entry | MI13879ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -33.36 |
| 09/09/2024 | Expense | | Amazon | VISA DDA PUR AP - 401134   AMAZON MARK  ZT1X21WW2   HTTPSAMAZON C * WA | 1021 TD Bank-DIP Checking | Controllable | -19.81 |
| 09/10/2024 | Bill Payment (Check) | | ULINE INC. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -316.41 |
| 09/10/2024 | Bill Payment (Check) | 5044 | ALSCO | Invoice Numbers: LALE1110713 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 09/10/2024 | Journal Entry | MI13862ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -78.42 |
| 09/10/2024 | Journal Entry | MI13881ME | | Vendor: Craigslist | 1021 TD Bank-DIP Checking | -Split- | -45.00 |
| 09/10/2024 | Journal Entry | MI13870ME | | Vendor: Christophers Glen Echo | 1021 TD Bank-DIP Checking | -Split- | -41.41 |
| 09/10/2024 | Journal Entry | MI13870ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -38.58 |
| 09/10/2024 | Expense | | Amazon | VISA DDA PUR AP - 401134   AMAZON MARK  ZT9AE6WY1   HTTPSAMAZON C * WA | 1021 TD Bank-DIP Checking | Controllable | -38.58 |
| 09/11/2024 | Bill Payment (Check) | EFT | Comcast (EFT) | 829961025289Z194 | 1021 TD Bank-DIP Checking | Payable (A/P) | -687.91 |
| 09/11/2024 | Bill Payment (Check) | | Republic National | | 1021 TD Bank-DIP Checking | Payable (A/P) | -439.56 |
| 09/11/2024 | Bill Payment (Check) | EFT06450340 | Specialty Beverage | Invoice Numbers: 341401 | 1021 TD Bank-DIP Checking | Payable (A/P) | -200.00 |
| 09/11/2024 | Bill Payment (Check) | EFT610332568 | Specialty Beverage | Invoice Numbers: 341400 | 1021 TD Bank-DIP Checking | Payable (A/P) | -189.00 |
| 09/11/2024 | Journal Entry | MI13922ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -26.45 |
| 09/12/2024 | Bill Payment (Check) | | Andrew Darnelle | Expense Report | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,327.37 |
| 09/12/2024 | Journal Entry | AM briggs | | Vendor: Buckhead Meat & Seafood/Metropolitan Meats | 1021 TD Bank-DIP Checking | -Split- | -1,520.65 |
| 09/12/2024 | Journal Entry | MI13866ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -853.90 |
| 09/12/2024 | Journal Entry | MI13891ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -313.91 |
| 09/12/2024 | Journal Entry | MI30606ME | | Vendor: Matchimp | 1021 TD Bank-DIP Checking | -Split- | -285.00 |
| 09/13/2024 | Bill Payment (Check) | 5047 | Maya Loney | Invoice Numbers: ME5047 | 1021 TD Bank-DIP Checking | Payable (A/P) | -246.00 |
| 09/13/2024 | Expense | | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | VISA DDA PUR AP - 469216   METRO MEAT SEA      888 264 7647 * MD | 1021 TD Bank-DIP Checking | Sales Meat Cost | -1,429.85 |
| 09/13/2024 | Bill Payment (Check) | 5048 | TriMark Adams-Burch | Invoice Numbers: 6460194-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -852.47 |
| 09/13/2024 | Journal Entry | MI13921ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -31.78 |
| 09/13/2024 | Journal Entry | MI13920ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -24.37 |
| 09/15/2024 | Bill Payment (Check) | EFT06450341 | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -6,800.28 |
| 09/15/2024 | Journal Entry | MI13919ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -52.87 |
| 09/16/2024 | Bill Payment (Check) | | Finance A La Carte LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,500.00 |
| 09/16/2024 | Bill Payment (Check) | ACH | Erie Insurance Group | 3251278 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,016.48 |
| 09/16/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -953.75 |
| 09/16/2024 | Bill Payment (Check) | 5049 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1854405 | 1021 TD Bank-DIP Checking | Payable (A/P) | -780.05 |
| 09/16/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -408.60 |
| 09/16/2024 | Bill Payment (Check) | | Logan Food Company | | 1021 TD Bank-DIP Checking | Payable (A/P) | -127.50 |
| 09/17/2024 | Bill Payment (Check) | 5050 | ALSCO | Invoice Numbers: LALE1111758 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 09/17/2024 | Expense | | Toast Inc. | TOAST       CHB SEP 16 | 1021 TD Bank-DIP Checking | Controllable | -91.30 |
| 09/17/2024 | Check | 5045 | Employee Payroll | hostile work environment around other staff. I've written a manual check for his work this week | 1021 TD Bank-DIP Checking | Other | -69.81 |
| 09/17/2024 | Journal Entry | MI13942ME | | Vendor: Dropbox | 1021 TD Bank-DIP Checking | -Split- | -54.00 |
| 09/17/2024 | Journal Entry | MI13035ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -26.42 |
| 09/18/2024 | Bill Payment (Check) | ACH | Washington Gas | | 1021 TD Bank-DIP Checking | Payable (A/P) | -634.91 |
| 09/19/2024 | Journal Entry | MI13945ME | | Vendor: ULINE | 1021 TD Bank-DIP Checking | -Split- | -316.41 |
| 09/19/2024 | Expense | | Network Solutions | VISA DDA PUR AP - 490641   WEB NETWORKSOLUTIONS      888 6429675   * FL | 1021 TD Bank-DIP Checking | Advertising and | -58.16 |
| 09/19/2024 | Bill Payment (Check) | | Toast Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -21.70 |
| 09/20/2024 | Bill Payment (Check) | 5052 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1856082 | 1021 TD Bank-DIP Checking | Payable (A/P) | -827.71 |
| 09/20/2024 | Bill Payment (Check) | 5051 | TriMark Adams-Burch | Invoice Numbers: 6462108-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -518.78 |
| 09/20/2024 | Journal Entry | MI30606ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -390.90 |
| 09/20/2024 | Expense | | Intuit Inc. | | 1020 TD Bank Operating | & | -85.20 |
| 09/20/2024 | Journal Entry | MI14079ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -10.06 |
| 09/21/2024 | Journal Entry | MI13961ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -626.00 |
| 09/21/2024 | Bill Payment (Check) | 5053 | Emily Rankin | Invoice Numbers: ME5053 | 1021 TD Bank-DIP Checking | Payable (A/P) | -300.00 |
| 09/22/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL T23XY9VY3   AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -8.47 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | -17,797.69 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | -6,824.06 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -4,297.88 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -1,253.37 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -845.53 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -680.29 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -638.93 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -553.29 |
| 09/22/2024 | Journal Entry | Payroll JE 9.9-9.22 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -362.56 |
| 09/22/2024 | Journal Entry | MI13973ME | | Vendor: TheBBQSuperStore | 1021 TD Bank-DIP Checking | -Split- | -92.98 |
| 09/22/2024 | Journal Entry | MI13974ME | | Vendor: Canva | 1021 TD Bank-DIP Checking | -Split- | -14.99 |
| 09/22/2024 | Journal Entry | MI13967ME | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -9.06 |
| 09/23/2024 | Journal Entry | | Arlington County Treasurer | ARLINGTON COUNTY ARLCO PMT | 1021 TD Bank-DIP Checking | Payable | -7,356.52 |
| 09/23/2024 | Bill Payment (Check) | ACH | Dominion Energy Virginia | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,719.23 |

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 09/23/2024 | Journal Entry | M13975ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -806.49 |
| 09/23/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -534.71 |
| 09/23/2024 | Bill Payment (Check) | | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -487.00 |
| 09/23/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -429.00 |
| 09/23/2024 | Bill Payment (Check) | | Roberts Oxygen Company, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -153.56 |
| 09/23/2024 | Journal Entry | M13980ME | | Vendor: Quick Books | 1021 TD Bank-DIP Checking | -Split- | -93.75 |
| 09/23/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL N45W95VN3   AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -10.06 |
| 09/24/2024 | Expense | | VA Department of Taxation | VA DEPT TAXATION TAX PAYMEN | 1021 TD Bank-DIP Checking | Payable | -9,834.39 |
| 09/24/2024 | Bill Payment (Check) | ACH | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -5,162.52 |
| 09/24/2024 | Expense | | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | VISA DDA PUR AP - 469216   METRO MEAT SEA   888 264 7647 * MD | 1021 TD Bank-DIP Checking | Sales Bottled | -848.40 |
| 09/24/2024 | Bill Payment (Check) | 5054 | ALSCO | Invoice Numbers: LALE1112814 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 09/25/2024 | Journal Entry | M13998ME | | Vendor: DC Rental | 1021 TD Bank-DIP Checking | -Split- | -190.14 |
| 09/25/2024 | Expense | | State Farm | VISA DDA PUR AP - 494300   STATE FARM  INSURANCE   800 956 6310 * IL | 1021 TD Bank-DIP Checking | & | -182.34 |
| 09/25/2024 | Journal Entry | M13997ME | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | -4.94 |
| 09/26/2024 | Journal Entry | M14080ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -43.34 |
| 09/26/2024 | Journal Entry | M14078ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -40.35 |
| 09/27/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,971.58 |
| 09/27/2024 | Bill Payment (Check) | | Motleys Asset Disposition Group | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,600.00 |
| 09/27/2024 | Bill Payment (Check) | | Capital Bank | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,500.00 |
| 09/27/2024 | Bill Payment (Check) | 5056 | TriMark Adams-Burch | Invoice Numbers: 6464192-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -951.02 |
| 09/27/2024 | Journal Entry | M14008ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -816.58 |
| 09/27/2024 | Bill Payment (Check) | 5057 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1858262 | 1021 TD Bank-DIP Checking | Payable (A/P) | -809.85 |
| 09/27/2024 | Bill Payment (Check) | | Premium Distributors | | 1021 TD Bank-DIP Checking | Payable (A/P) | -703.11 |
| 09/27/2024 | Journal Entry | M14009ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -598.78 |
| 09/27/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -471.04 |
| 09/27/2024 | Bill Payment (Check) | | Open Table Inc. ACH | | 1021 TD Bank-DIP Checking | Payable (A/P) | -360.00 |
| 09/27/2024 | Expense | | Amazon | VISA DDA PUR AP - 401134   AMAZON RETA  RP2IO04R3   WWW AMAZON CO * WA | 1021 TD Bank-DIP Checking | Controllable | -43.34 |
| 09/27/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216   AMAZON MKTPL 299XL7QT3   AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -40.35 |
| 09/28/2024 | Journal Entry | M14011ME | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | -44.97 |
| 09/30/2024 | Bill Payment (Check) | | KBS III 3003 Washington LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -18,357.64 |
| 09/30/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216   AMZN MKTP US H77RI1BC3   AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -82.22 |
| 09/30/2024 | Expense | | Adobe Inc. | VISA DDA PUR AP - 403629   ADOBE   ADOBE   408 536 6000 * CA | 1021 TD Bank-DIP Checking | & | -21.19 |
| 09/30/2024 | Expense | | | | 1021 TD Bank-DIP Checking | Controllable | -0.35 |
| 08/30/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -296.90 |
| 08/30/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -267.75 |
| 08/30/2024 | Bill Payment (Check) | | Premium Distributors | | 1021 TD Bank-DIP Checking | Payable (A/P) | -256.35 |
| 08/31/2024 | Journal Entry | M13793ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -248.67 |
| 08/31/2024 | Journal Entry | M13794ME | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | -18.01 |

$ (176,982.06)

**Smokecraft Clarendon LLC**
**Vendor Balance Detail**
As of September 30, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance | |
|---|---|---|---|---|---|---|---|
| **AM Briggs INC dba Metropolitan Meat, Seafood & Poulty** | | | | | | | |
| | 09/27/2024 | Bill | 1858437 | 10/18/2024 | 125.53 | 125.53 | Paid Ck 5058; Cleared 10/1/24 |
| **Total for AM Briggs INC dba Metropolitan Meat, Seafood & Poulty** | | | | | $ 125.53 | $ 125.53 | |
| **BFPE International** | | | | | | | |
| | 09/24/2024 | Bill | 3114556 | 10/04/2024 | 505.80 | 505.80 | |
| **Total for BFPE International** | | | | | $ 505.80 | $ 505.80 | |
| **Bowie Produce** | | | | | | | |
| | 09/20/2024 | Bill | 5423404 | 10/11/2024 | 500.75 | 500.75 | |
| | 09/21/2024 | Bill | 5423574 | 10/12/2024 | 24.00 | 24.00 | |
| | 09/25/2024 | Bill | 5423975 | 10/16/2024 | 346.00 | 346.00 | |
| | 09/27/2024 | Bill | 5424211 | 10/18/2024 | 671.75 | 671.75 | |
| **Total for Bowie Produce** | | | | | $ 1,542.50 | $ 1,542.50 | |
| **Comcast (EFT)** | | | | | | | |
| | 09/19/2024 | Bill | | 10/11/2024 | 687.91 | 687.91 | Auto Pay; Drawn 10/11/24 |
| **Total for Comcast (EFT)** | | | | | $ 687.91 | $ 687.91 | |
| **Dominion Energy Virginia** | | | | | | | |
| | 09/26/2024 | Bill | 800890527868 | 10/22/2024 | 2,160.28 | 2,160.28 | Scheduled |
| **Total for Dominion Energy Virginia** | | | | | $ 2,160.28 | $ 2,160.28 | |
| **Erie Insurance Group** | | | | | | | |
| | 09/24/2024 | Bill | | 10/15/2024 | 1,359.48 | 1,359.48 | |
| **Total for Erie Insurance Group** | | | | | $ 1,359.48 | $ 1,359.48 | |
| **Finance A La Carte LLC** | | | | | | | |
| | 09/29/2024 | Bill | 2621 | 09/29/2024 | 2,500.00 | 2,500.00 | |
| **Total for Finance A La Carte LLC** | | | | | $ 2,500.00 | $ 2,500.00 | |
| **Google LLC** | | | | | | | |
| | 09/30/2024 | Bill | 5075196681 | 09/30/2024 | 15.26 | 15.26 | |
| **Total for Google LLC** | | | | | $ 15.26 | $ 15.26 | |
| **GWWC, LLC** | | | | | | | |
| | 09/18/2024 | Bill | 10509 | 09/18/2024 | 1,000.00 | 1,000.00 | |
| **Total for GWWC, LLC** | | | | | $ 1,000.00 | $ 1,000.00 | |
| **Logan Food Company** | | | | | | | |
| | 09/21/2024 | Bill | 152272 | 10/21/2024 | 127.50 | 127.50 | |
| **Total for Logan Food Company** | | | | | $ 127.50 | $ 127.50 | |
| **Lyon Bakery** | | | | | | | |
| | 09/25/2024 | Bill | 1858653 | 10/15/2024 | 46.71 | 8.41 | |
| | 09/26/2024 | Bill | 1859345 | 10/15/2024 | 51.01 | 51.01 | |
| | 09/27/2024 | Bill | 1859995 | 10/15/2024 | 47.78 | 47.78 | |
| | 09/28/2024 | Bill | 1860168 | 10/15/2024 | 470.16 | 470.16 | |
| | 09/28/2024 | Bill | 1860614 | 10/15/2024 | 113.20 | 113.20 | |
| | 09/30/2024 | Bill | 1861268 | 10/15/2024 | 47.66 | 47.66 | |
| **Total for Lyon Bakery** | | | | | $ 776.52 | $ 738.22 | |
| **M.A. Stockstill Co.** | | | | | | | |
| | 09/14/2024 | Bill | 25021 | 09/14/2024 | 220.00 | 220.00 | Paid Ck 5055; Cleared 10/1/24 |
| **Total for M.A. Stockstill Co.** | | | | | $ 220.00 | $ 220.00 | |
| **Magnolia Plumbing** | | | | | | | |
| | 08/31/2024 | Bill | 346540 | 9/30/2024 | 487.00 | 487.00 | |
| | 08/31/2024 | Bill | 346196 | 9/30/2024 | 255.00 | 255.00 | |
| | 09/30/2024 | Bill | 347170 | 10/30/2024 | 632.84 | 632.84 | |
| | 09/30/2024 | Bill | 347301 | 10/30/2024 | 524.42 | 524.42 | |
| **Total for Magnolia Plumbing** | | | | | $ 1,899.26 | $ 1,899.26 | |
| **MtoM Consulting, LLC** | | | | | | | |
| | 09/01/2024 | Bill | 4638 | 09/16/2024 | 30.00 | 30.00 | |
| **Total for MtoM Consulting, LLC** | | | | | $ 30.00 | $ 30.00 | |
| **Parkx Master Merchant, LC** | | | | | | | |
| | 09/18/2024 | Bill | 122891 | 10/1/2024 | 200.00 | 200.00 | Auto Pay; Drawn 10/7/24 |
| **Total for Parkx Master Merchant, LC** | | | | | $ 200.00 | $ 200.00 | |
| **Pest Management Services, Inc.** | | | | | | | |
| | 09/27/2024 | Bill | 41579812 | 10/27/2024 | 85.00 | 85.00 | |
| **Total for Pest Management Services, Inc.** | | | | | $ 85.00 | $ 85.00 | |
| **Reinhart Food Service (PFG)** | | | | | | | |
| | 09/20/2024 | Bill | 5037892 | 10/05/2024 | 5,907.81 | 5,907.81 | |
| | 09/25/2024 | Bill | 5041079 | 10/10/2024 | 7,610.91 | 7,610.91 | |
| **Total for Reinhart Food Service (PFG)** | | | | | $ 13,518.72 | $ 13,518.72 | |
| **Roberts Oxygen Company, Inc.** | | | | | | | |
| | 09/23/2024 | Bill | 129651 | 09/23/2024 | 130.08 | 130.08 | |
| | 09/30/2024 | Bill | L59977 | 09/30/2024 | 221.96 | 221.96 | |
| | 09/30/2024 | Bill | L72877 | 09/30/2024 | 153.56 | 153.56 | |
| **Total for Roberts Oxygen Company, Inc.** | | | | | $ 505.60 | $ 505.60 | |
| **Safety First Services** | | | | | | | |
| | 09/30/2024 | Bill | 12461805 | 09/30/2024 | 1,050.00 | 1,050.00 | |
| **Total for Safety First Services** | | | | | $ 1,050.00 | $ 1,050.00 | |
| **Toast Inc.** | | | | | | | Auto-draw - no reply from Toast as to why this bill remains undrawn |
| | 05/10/2024 | Bill | INV4562080 | 05/10/2024 | 389.75 | 389.75 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/30/2024 | Bill | INV5336770 | 09/30/2024 | 11.84 | 11.84 | Auto Draw; Drawn 10/3/24 |
| **Total for Toast Inc.** | | | | | $ 401.59 | $ 401.59 | |
| **TriMark Adams-Burch** | | | | | | | |
| | 09/27/2024 | Bill | 5942121-53 | 10/27/2024 | 274.54 | 274.54 | |
| | 09/27/2024 | Bill | 5952957-52 | 10/27/2024 | 115.54 | 115.54 | |
| **Total for TriMark Adams-Burch** | | | | | $ 390.08 | $ 390.08 | |
| **VRA Cleaning Services LLC** | | | | | | | |
| | 09/12/2024 | Bill | 1301 | 09/26/2024 | 3,680.00 | 3,680.00 | |
| **Total for VRA Cleaning Services LLC** | | | | | $ 3,680.00 | $ 3,680.00 | |
| **Washington Gas** | | | | | | | |
| | 09/27/2024 | Bill | | 10/21/2024 | 667.62 | 667.62 | Scheduled |
| **Total for Washington Gas** | | | | | $ 667.62 | $ 667.62 | |
| **Virginia Meals Tax** | | | | | | | |
| | 9/30/2024 | | | 10/21/2024 | 15,745.53 | 15,745.53 | |
| **Total for Virginia Meals Tax** | | | | | $ 15,745.53 | $ 15,745.53 | |
| **Employee Tips** | | | | | | | |
| | | | | 10/11/2024 | 6,074.14 | 6,074.14 | |
| **Total for Employee Tips** | | | | | $ 6,074.14 | $ 6,074.14 | |
| **TOTAL** | | | | | $ 55,268.32 | $ 55,230.02 | |

Saturday, Oct 19, 2024 10:00:33 AM GMT-7

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
Sep-24
EXHIBIT F

**Receivables**

| | | |
|---|---|---|
| UberEats | $ | 3,379.53 |
| DoorDash | $ | 3,130.97 |
| ezCater | $ | 1,382.85 |
| Toast CC Transactions | $ | 4,754.46 |
| Daily Cash Deposits | $ | - |
| | | |
| **Total** | **$** | **12,647.81** |



**CAPITAL
BANK**
PARTNERS IN YOUR VISION

*Statement Ending 09/30/2024*

2275 Research Blvd.
**Suite 600**
**Rockville, MD 20850**

**RETURN SERVICE REQUESTED**

*SMOKECRAFT CLARENDON LLC*                    *Page 1 of 2*
*Customer Number: XXXXXXXX5611*

SMOKECRAFT CLARENDON LLC
7104 LOCH LOMOND DR
BETHESDA MD 20817-4760

---

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Main Branch |
| 📱 | Phone | (301) 468-8848 |
| 💻 | Website | www.capitalbankmd.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXXXXX5611 | $2.00 |

## BUSINESS CHECKING - XXXXXXXXX5611

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/31/2024 | **Beginning Balance** | **$2.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 09/30/2024 | **Ending Balance** | **$2.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

---

**WASHINGTON, DC**
1400 W St NW, Suite 170
Washington, DC 20009
202.861.2265
©2017 CAPITAL BANK, N.A. | WWW.CAPITALBANKMD.COM

**RESTON, VA**
10700 Parkridge Blvd., Suite 180
Reston, VA, 20191
540.227.8088

**ROCKVILLE, MD**
One Church Street, Suite 100
Rockville, MD, 20850
240.283.0416

**COLUMBIA, MD**
6711 Columbia Gateway Drive, Suite 170
Columbia, MD 21046
443.221.6866



EQUAL HOUSING LENDER

Member **FDIC**

This page left intentionally blank



Rev. 10/2024

**NOTICE OF PRIVACY POLICY**

| **FACTS** | **WHAT DOES CAPITAL BANK, N.A. DO WITH YOUR PERSONAL INFORMATION?** |
|---|---|
| **Why?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
| **What?** | The types of personal information we collect and share depend on the product or service you have with us. This information can include: <ul><li>Social Security number and income</li><li>Account balances and payment history</li><li>Credit history and credit scores</li></ul> When you are *no longer* our customer, we continue to share your information as described in this notice. |
| **How?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons Capital Bank, N.A. chooses to share; and whether you can limit this sharing. |

| Reasons we can share your personal information | Does Capital Bank, N.A. share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes**—such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| **For our marketing purposes**—to offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | No | We don't share |
| **For our affiliates' everyday business purposes**—information about your transactions and experiences | No | We don't share |
| **For our affiliates' everyday business purposes**—information about your creditworthiness | No | We don't share |
| **For our affiliates to market to you** | No | We don't share |
| **For nonaffiliates to market to you** | No | We don't share |

| **Questions?** | Call **301-468-8848** or go to [www.capitalbankmd.com](www.capitalbankmd.com) |
|---|---|



## Page 2

| Who we are | |
|---|---|
| Who is providing this notice? | Capital Bank, N.A. |

| What we do | |
|---|---|
| **How does Capital Bank, N.A. protect my personal information?** | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. |
| **How does Capital Bank, N.A. collect my personal information?** | We collect your personal information, for example, when you<br>• Open an account or deposit money<br>• Pay your bills or apply for a loan<br>• Use your credit or debit card<br>We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| **Why can't I limit all sharing?** | Federal law gives you the right to limit only<br>• sharing for affiliates' everyday business purposes—information about your creditworthiness<br>• affiliates from using your information to market to you<br>• sharing for nonaffiliates to market to you<br>State laws and individual companies may give you additional rights to limit sharing. |

| Definitions | |
|---|---|
| **Affiliates** | Companies related by common ownership or control. They can be financial and nonfinancial companies.<br>• *Our affiliates include financial companies, LHRE, LLC, Windsor Advantage LLC, and Church Street Capital, LLC.* |
| **Nonaffiliates** | Companies not related by common ownership or control. They can be financial and nonfinancial companies.<br>• *Capital Bank does not share with non-affiliates so they can market to you.* |
| **Joint marketing** | A formal agreement between nonaffiliated financial companies that together market financial products or services to you.<br>• *Capital Bank doesn't jointly market* |

| Other important information |
|---|
| Our website is not directed at children, and we do not knowingly collect or maintain personal information from Children. |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

WITHDRAWLS OUTSTANDING- NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

**BEFORE YOU START-**

PLEASE MAKE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances
2. Credit memos
3. Other automatic deposit

YOU SHOULD HAVE SUB- TRACTED IF ANY OCCURRED:
1. Automatic loan payments
2. Automatic savings transfers
3. Service charges
4. Debit memos
5. Other automatic deductions and payments

BALANCE SHOWN ON THIS STATEMENT $ _____

ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)* $ _____

_____

_____

_____

TOTAL: $ _____

SUBTRACT --

WITHDRAWALS OUTSTANDING$ $ _____

BALANCE $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

**THE FOLLOWING DISCLOSURES APPLY TO CONSUMER ACCOUNTS ONLY**
Please examine immediately and report if incorrect. If no reply is received within **30** days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt please call us at the number listed on the front of this statement as soon as possible. You may also contact us on the Web at the website also listed on the reverse side of this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need the following information:
(1) Your name and account number (if any)
(2) A description of the error or the transfer about which you are unsure. Please explain clearly why you believe there is an error or why you need additional information.
(3) The dollar amount of the suspected error

If you inform us by phone, we may require that you send us your complaint or question in writing within 10 business days.

We will determine within 10 business days after we hear from you whether an error occurred and will correct any error promptly. However, if we need more time, we may take up to 45 days to investigate your complaint or question. We may take up to 90 days if this is a point of sale or foreign transaction. If this is a new account (within 30 days of opening), we may take up to 20 business days to determine whether an error has occurred and, if we need more time, we may take up to 90 days. If we decide to extend our investigation, we will credit your account within 10 business days (20 business days if a new account) for the amount you think is in error, so that you will have use of this money during the time it takes to complete our investigation. If we ask you to submit your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will let you know the results within three business days after completing our investigation. If we determine that there was no error, we will send you a written explanation. You may ask for copies of documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW:**
This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing notice error.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address noted on the reverse side of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
(1) Your name and account number
(2) The dollar amount of the suspected error
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item about which you are unsure

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take ant action to collect the amount in question.

A daily finance charge will be imposed on all credit advances made under your credit line imposed from the date of each credit advance based upon the "Daily Balance" method. We figure the finance charge on your credit line by applying the daily periodic rate(s) on the "Daily Balance" of your account for the billing cycle. To get the "Daily Balance" we take the beginning balance of your account each day, add new advances, and subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

The minimum periodic payment required is shown on the front of this billing statement. You may pay off your credit line account at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid finance charges, and second to the principal outstanding balance outstanding on the credit line account. Periodic statements may be sent to you at the end of each billing cycle showing your credit line transactions.

Send payments and inquiries to the address noted on the reverse side of this form. Payments received after the close of business shall be deemed received on the following business day for the purposes of crediting your account.

This page left intentionally blank



## Bank
**America's Most Convenient Bank®**

Available Balance

# $1,038.70

Today's Beginning Balance          **$66,038.70**

Pending

| Date | Type | Description | Credit | Balance |
|------|------|-------------|--------|---------|
| PENDING | | | | |
| 8/1/2019 | DEBIT | Pending Verification | -$65,000.00 | Pending |
| ACCOUNT HISTORY | | | | |
| 9/11/2024 | INT | INTEREST CREDIT | $211.33 | $66,038.70 |


**Bank**
America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

Go paperless.

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G
3003 WASHINGTON BLVD STE 101
ARLINGTON VA 22201-2194

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | ████1664-039-T-### |
| Primary Account #: | ████1664 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Account # ████1664

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,598.50 | Average Collected Balance | 14,069.91 |
| Deposits | 8,128.43 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 177,408.33 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 25,939.83 | Days in Period | 30 |
| Electronic Payments | 145,388.85 | | |
| Ending Balance | 21,806.58 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | DEPOSIT | 457.00 |
| 09/03 | DEPOSIT | 273.00 |
| 09/03 | DEPOSIT | 112.00 |
| 09/03 | DEPOSIT | 60.00 |
| 09/03 | DEPOSIT | 28.00 |
| 09/04 | DEPOSIT | 1,383.00 |
| 09/04 | DEPOSIT | 437.43 |
| 09/04 | DEPOSIT | 22.00 |
| 09/06 | DEPOSIT | 38.00 |
| 09/06 | DEPOSIT | 23.00 |
| 09/09 | DEPOSIT | 298.00 |
| 09/09 | DEPOSIT | 10.00 |
| 09/13 | DEPOSIT | 2,000.00 |
| 09/13 | DEPOSIT | 500.00 |
| 09/13 | DEPOSIT | 109.00 |
| 09/13 | DEPOSIT | 33.00 |
| 09/17 | DEPOSIT | 235.00 |
| 09/17 | DEPOSIT | 174.00 |
| 09/17 | DEPOSIT | 83.00 |
| 09/17 | DEPOSIT | 48.00 |
| 09/23 | DEPOSIT | 118.00 |
| 09/23 | DEPOSIT | 91.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 21,806.58 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | ▮664-039-T-### |
| Primary Account #: | ▮664 |

---

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DEPOSIT | 23.00 |
| 09/24 | DEPOSIT | 166.00 |
| 09/24 | DEPOSIT | 130.00 |
| 09/24 | DEPOSIT | 26.00 |
| 09/27 | DEPOSIT | 121.00 |
| 09/27 | DEPOSIT | 17.00 |
| 09/30 | DEPOSIT | 1,044.00 |
| 09/30 | DEPOSIT | 43.00 |
| 09/30 | DEPOSIT | 26.00 |
| | Subtotal: | 8,128.43 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | CCD DEPOSIT, TOAST DEP SEP 02 ****395300OP9UV | 5,792.15 |
| 09/03 | CCD DEPOSIT, TOAST DEP SEP 01 ****395300ONZV6 | 5,184.56 |
| 09/03 | CCD DEPOSIT, TOAST DEP AUG 31 ****395300OMM6J | 3,674.35 |
| 09/03 | CCD DEPOSIT, TOAST DEP AUG 30 ****395300OL8BA | 2,887.19 |
| 09/04 | CCD DEPOSIT, TOAST DEP SEP 03 ****395300OQDCR | 5,597.88 |
| 09/04 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 04UCO7IQVRVM98G | 4,125.14 |
| 09/04 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84606198368 | 1,057.36 |
| 09/05 | CCD DEPOSIT, TOAST DEP SEP 04 ****395300ORFUP | 1,866.71 |
| 09/06 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-K7J2Y7U6N8S5 | 3,348.48 |
| 09/06 | CCD DEPOSIT, TOAST DEP SEP 05 ****395300OSPIB | 1,925.28 |
| 09/09 | CCD DEPOSIT, TOAST DEP SEP 08 ****395300OWT28 | 6,979.65 |
| 09/09 | CCD DEPOSIT, TOAST DEP SEP 07 ****395300OVFB6 | 3,646.06 |
| 09/09 | CCD DEPOSIT, TOAST DEP SEP 06 ****395300OU1V4 | 2,408.70 |
| 09/10 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 68PUEUUFZSD7W9B | 5,093.47 |
| 09/10 | CCD DEPOSIT, TOAST DEP SEP 09 ****395300OY3HQ | 3,057.61 |
| 09/11 | CCD DEPOSIT, TOAST DEP SEP 10 ****395300OZ9IA | 8,769.51 |
| 09/11 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84616374293 | 855.06 |
| 09/12 | CCD DEPOSIT, TOAST DEP SEP 11 ****395300P0FMV | 3,178.49 |
| 09/13 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-K3E6W5R5A2F5 | 3,910.05 |
| 09/13 | CCD DEPOSIT, TOAST DEP SEP 12 ****395300P1PHQ | 3,227.78 |
| 09/16 | CCD DEPOSIT, TOAST DEP SEP 15 ****395300P5SOC | 6,656.30 |
| 09/16 | CCD DEPOSIT, TOAST DEP SEP 14 ****395300P4F1F | 5,031.80 |
| 09/16 | CCD DEPOSIT, TOAST DEP SEP 13 ****395300P31VW | 3,625.44 |
| 09/17 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 2G0EXGDY43A6YXJ | 3,567.27 |
| 09/17 | CCD DEPOSIT, TOAST DEP SEP 16 ****395300P73A4 | 3,480.20 |
| 09/18 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84626091473 | 3,695.49 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | 664-039-T-### |
| Primary Account #: | 1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/18 | CCD DEPOSIT, TOAST DEP SEP 17 ****395300P893E | 2,078.26 |
| 09/19 | CCD DEPOSIT, TOAST DEP SEP 18 ****395300P9FCT | 2,002.25 |
| 09/20 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-U9H1K8W8P3Q3 | 3,942.25 |
| 09/20 | CCD DEPOSIT, TOAST DEP SEP 19 ****395300PAPFI | 2,593.95 |
| 09/23 | CCD DEPOSIT, TOAST DEP SEP 22 ****395300PESKO | 6,990.50 |
| 09/23 | CCD DEPOSIT, TOAST DEP SEP 21 ****395300PDEL5 | 4,265.26 |
| 09/23 | CCD DEPOSIT, TOAST DEP SEP 20 ****395300PC1DG | 2,565.04 |
| 09/23 | CCD DEPOSIT, SQUARE INC SQ240923 T305D0HC3AF95G2 | 300.07 |
| 09/24 | CCD DEPOSIT, TOAST DEP SEP 23 ****395300PG2XL | 4,496.58 |
| 09/24 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT WM7DX18K9LB73EO | 2,854.31 |
| 09/25 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84635545368 | 2,477.78 |
| 09/25 | CCD DEPOSIT, TOAST DEP SEP 24 ****395300PH8RE | 1,734.22 |
| 09/25 | DEBIT CARD CREDIT, *****04036545477, AUT 092424 VISA DDA REF METRO MEAT SEA        888 264 7647 * MD | 848.40 |
| 09/26 | CCD DEPOSIT, TOAST DEP SEP 25 ****395300PIERL | 2,882.54 |
| 09/27 | CCD DEPOSIT, TOAST DEP SEP 26 ****395300PJOV3 | 3,247.38 |
| 09/27 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-L2Z9N5N8F1R6 | 2,711.66 |
| 09/27 | DEBIT CARD CREDIT, *****04036545477, AUT 092524 VISA DDA REF AMAZON MARK RK2D32PU1      HTTPSAMAZON C * WA | 24.91 |
| 09/30 | CCD DEPOSIT, SQUARE INC SQ240930 T3XE9BBTKTR4F40 | 13,957.09 |
| 09/30 | CCD DEPOSIT, TOAST DEP SEP 29 ****395300PNOKT | 8,446.80 |
| 09/30 | CCD DEPOSIT, TOAST DEP SEP 28 ****395300PMC9Q | 3,821.96 |
| 09/30 | CCD DEPOSIT, TOAST DEP SEP 27 ****395300PL0E2 | 2,525.14 |
| | Subtotal: | 177,408.33 |

### Checks Paid    No. Checks: 30

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/03 | 5040 | 742.16 | 09/18 | 5050 | 205.95 |
| 09/04 | 5041 | 205.95 | 09/23 | 5051 | 516.78 |
| 09/09 | 5042 | 971.97 | 09/26 | 5052 | 827.71 |
| 09/13 | 5043 | 2,140.46 | 09/24 | 5053 | 300.00 |
| 09/11 | 5044 | 205.95 | 09/25 | 5054 | 205.95 |
| 09/17 | 5045 | 69.81 | 09/30 | 5056* | 951.02 |
| 09/12 | 5046 | 2,327.37 | 09/27 | 10533* | 845.53 |
| 09/13 | 5047 | 246.00 | 09/09 | 10867* | 568.27 |
| 09/16 | 5048 | 852.47 | 09/03 | 10870* | 613.39 |
| 09/17 | 5049 | 780.05 | 09/03 | 10871 | 788.08 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | ████1664-039-T-### |
| Primary Account #: | ████1664 |



---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/17 | 10872 | 4,493.28 | 09/16 | 10877 | 722.30 |
| 09/16 | 10873 | 635.11 | 09/13 | 10878 | 630.72 |
| 09/17 | 10874 | 1,310.06 | 09/17 | 10879 | 372.44 |
| 09/13 | 10875 | 936.56 | 09/30 | 10882* | 1,253.37 |
| 09/17 | 10876 | 540.83 | 09/30 | 10885* | 680.29 |
| | | | | Subtotal: | 25,939.83 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | CCD DEBIT, INTUIT 07859931 BILL_PAY KBS III 3003 WA | 18,286.64 |
| 09/03 | DBCRD PUR AP, *****04036545477, AUT 083024 VISA DDA PUR AP<br>METRO MEAT SEA      888 264 7647 * MD | 1,006.43 |
| 09/03 | CCD DEBIT, INTUIT 75397156 BILL_PAY SAFETY FIRST SE | 625.00 |
| 09/03 | CCD DEBIT, MARGINEDGE CO SALE | 300.00 |
| 09/03 | CCD DEBIT, INTUIT 81308207 BILL_PAY LYON BAKERY | 296.90 |
| 09/03 | CCD DEBIT, INTUIT 07591683 BILL_PAY BOWIE PRODUCE | 267.75 |
| 09/03 | DEBIT POS AP, *****04036545477, AUT 083124 DDA PURCHASE AP<br>RESTAURANT DEPOT       ALEXANDRIA   * VA | 248.67 |
| 09/03 | DEBIT POS AP, *****04036545477, AUT 090124 DDA PURCHASE AP<br>RESTAURANT DEPOT       ALEXANDRIA   * VA | 204.80 |
| 09/03 | CCD DEBIT, SPECIALTY BEVERA FINTECHEFT **-**43479 | 145.00 |
| 09/03 | DBCRD PUR AP, *****04036545477, AUT 083124 VISA DDA PUR AP<br>AMAZON MARK ZT7VC8FD2     HTTPSAMAZON C * WA | 52.87 |
| 09/03 | DBCRD PUR AP, *****04036545477, AUT 082924 VISA DDA PUR AP<br>AMAZON MARK RK2D32PU1     HTTPSAMAZON C * WA | 24.91 |
| 09/03 | DEBIT POS AP, *****04036545477, AUT 083124 DDA PURCHASE AP<br>GIANT 0743 3450 WASHIN     ARLINGTON   * VA | 18.01 |
| 09/03 | CCD DEBIT, TOAST, INC TOAST, INC ST-B2B2M1E5V6C7 | 16.24 |
| 09/03 | DBCRD PMT AP, *****04036545477, AUT 090124 VISA DDA PUR AP<br>GOOGLE GSUITE SMOKECRA     CC GOOGLE COM * CA | 15.26 |
| 09/03 | DEBIT POS AP, *****04036545477, AUT 090224 DDA PURCHASE AP<br>TRADER JOE S 64 TRADER    ARLINGTON   * VA | 14.59 |
| 09/03 | DBCRD PUR AP, *****04036545477, AUT 090124 VISA DDA PUR AP<br>WEB NETWORKSOLUTIONS       888 6429675  * FL | 11.99 |
| 09/03 | DEBIT POS AP, *****04036545477, AUT 090224 DDA PURCHASE AP<br>TRADER JOE S 64 TRADER    ARLINGTON   * VA | 2.01 |
| 09/04 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 4,811.27 |
| 09/05 | DBCRD PUR AP, *****04036545477, AUT 090524 VISA DDA PUR AP<br>PARKX 3003 WASHINGTON BL   703 2301285  * VA | 200.00 |
| 09/06 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****064768 | 9,846.80 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | 1664-039-T-### |
| Primary Account #: | 1664 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | DEBIT POS AP, *****04036545477, AUT 090624 DDA PURCHASE AP<br>VA ABC STORE 168        ARLINGTON    * VA | 639.78 |
| 09/06 | ACH DEBIT, ARLINGTON CHAMBE ACH | 48.00 |
| 09/06 | CCD DEBIT, TOAST, INC. 20240831-3 ***-*82-0225 | 14.83 |
| 09/09 | DBCRD PUR AP, *****04036545477, AUT 090624 VISA DDA PUR AP<br>METRO MEAT SEA       888 264 7647  * MD | 972.61 |
| 09/09 | DEBIT POS AP, *****04036545477, AUT 090924 DDA PURCHASE AP<br>RESTAURANT DEPOT        ALEXANDRIA   * VA | 923.60 |
| 09/09 | CCD DEBIT, TOAST, INC TOAST, INC ST-K2C3M5L1O8R1 | 389.75 |
| 09/09 | DBCRD PUR AP, *****04036545477, AUT 090624 VISA DDA PUR AP<br>AMAZON RETA ZT0JM56W0    WWW AMAZON CO * WA | 43.34 |
| 09/09 | DBCRD PUR AP, *****04036545477, AUT 090624 VISA DDA PUR AP<br>AMAZON MARK ZT1X21VW2    HTTPSAMAZON C * WA | 19.81 |
| 09/09 | DBCRD PUR AP, *****04036545477, AUT 090724 VISA DDA PUR AP<br>AMAZON COM ZT61M67S0    AMZN COM BILL * WA | 15.85 |
| 09/09 | DBCRD PUR AP, *****04036545477, AUT 090624 VISA DDA PUR AP<br>AMAZON RETA Z846P9JQ2    WWW AMAZON CO * WA | 10.59 |
| 09/10 | CCD DEBIT, INTUIT 72561962 BILL_PAY BOWIE PRODUCE | 721.00 |
| 09/10 | CCD DEBIT, INTUIT 35074378 BILL_PAY LYON BAKERY | 619.19 |
| 09/10 | DBCRD PUR AP, *****04036545477, AUT 090924 VISA DDA PUR AP<br>ULINE  SHIP SUPPLIES     800 295 5510 * WI | 316.41 |
| 09/10 | CCD DEBIT, INTUIT 61743315 BILL_PAY FOURTH ENTERPRI | 136.96 |
| 09/10 | DEBIT POS AP, *****04036545477, AUT 091024 DDA PURCHASE AP<br>VA ABC STORE 168        ARLINGTON    * VA | 78.42 |
| 09/10 | DEBIT POS AP, *****04036545477, AUT 091024 DDA PURCHASE AP<br>GLEN ECHO HARDWARE        BETHESDA    * MD | 41.41 |
| 09/10 | DBCRD PUR AP, *****04036545477, AUT 090924 VISA DDA PUR AP<br>AMAZON MARK ZT9AE6WY1    HTTPSAMAZON C * WA | 38.58 |
| 09/10 | DBCRD PUR AP, *****04036545477, AUT 090924 VISA DDA PUR AP<br>AMAZON RETA OT8Y31XO3    WWW AMAZON CO * WA | 33.36 |
| 09/11 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 16,242.57 |
| 09/11 | CCD DEBIT, REPUBLIC NATIONA FINTECHEFT **-**43479 | 439.56 |
| 09/12 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,268.18 |
| 09/12 | DEBIT POS AP, *****04036545477, AUT 091224 DDA PURCHASE AP<br>RESTAURANT DEPOT        ALEXANDRIA   * VA | 853.90 |
| 09/12 | DEBIT POS AP, *****04036545477, AUT 091224 DDA PURCHASE AP<br>VA ABC STORE 168        ARLINGTON    * VA | 313.91 |
| 09/12 | DBCRD PUR AP, *****04036545477, AUT 091024 VISA DDA PUR AP<br>CRAIGSLIST ORG       415 399 5200 * CA | 45.00 |
| 09/12 | DBCRD PUR AP, *****04036545477, AUT 091024 VISA DDA PUR AP<br>AMAZON MKTPL 5I48869M3    AMZN COM BILL * WA | 26.45 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | 1664-039-T-### |
| Primary Account #: | 664 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/13 | DBCRD PUR AP, *****04036545477, AUT 091224 VISA DDA PUR AP METRO MEAT SEA          888 264 7647  * MD | 1,429.85 |
| 09/13 | DBCRD PMT AP, *****04036545477, AUT 091224 VISA DDA PUR AP MAILCHIMP          678 9990141  * GA | 285.00 |
| 09/16 | CCD DEBIT, ERIEINSURANCEWEB PAYMENT ****20018427177 | 1,016.48 |
| 09/16 | ACH DEBIT, COMCAST 8299610 252892194 7119292 | 687.91 |
| 09/16 | CCD DEBIT, SPECIALTY BEVERA FINTECHEFT **-**43479 | 389.00 |
| 09/16 | DBCRD PUR AP, *****04036545477, AUT 091524 VISA DDA PUR AP AMAZON MKTPL HP9Q38ZX3    AMZN COM BILL * WA | 52.87 |
| 09/16 | DBCRD PUR AP, *****04036545477, AUT 091524 VISA DDA PUR AP AMAZON MKTPL 5C52X8XC3    AMZN COM BILL * WA | 31.78 |
| 09/16 | DBCRD PUR AP, *****04036545477, AUT 091524 VISA DDA PUR AP AMAZON MKTPL UR9DZ9VR3    AMZN COM BILL * WA | 24.37 |
| 09/17 | CCD DEBIT, INTUIT 41907708 BILL_PAY FINANCE A LA CA | 2,500.00 |
| 09/17 | CCD DEBIT, INTUIT 52750983 BILL_PAY BOWIE PRODUCE | 953.75 |
| 09/17 | CCD DEBIT, INTUIT 75011829 BILL_PAY LYON BAKERY | 408.60 |
| 09/17 | CCD DEBIT, INTUIT 73471355 BILL_PAY LOGAN FOOD COMP | 127.50 |
| 09/17 | CCD DEBIT, TOAST CHB SEP 16 ****395300P6R10 | 91.30 |
| 09/18 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 6,800.28 |
| 09/18 | DBCRD PMT AP, *****04036545477, AUT 091724 VISA DDA PUR AP DROPBOX 9ZVG5L5J5LDK    DROPBOX COM  * CA | 54.00 |
| 09/19 | CCD DEBIT, WASHINGTON GAS PAYMENT ****07002275 | 634.91 |
| 09/19 | DBCRD PMT AP, *****04036545477, AUT 091824 VISA DDA PUR AP WEB NETWORKSOLUTIONS    888 6429675  * FL | 58.16 |
| 09/19 | CCD DEBIT, TOAST, INC TOAST, INC ST-U1E0O1Z3U6O9 | 21.70 |
| 09/20 | DBCRD PUR AP, *****04036545477, AUT 091924 VISA DDA PUR AP ULINE   SHIP SUPPLIES    800 295 5510 * WI | 316.41 |
| 09/20 | DBCRD PUR AP, *****04036545477, AUT 091824 VISA DDA PUR AP AMAZON COM FC3DJ3ZQ3    AMZN COM BILL * WA | 26.42 |
| 09/20 | DBCRD PUR AP, *****04036545477, AUT 091724 VISA DDA PUR AP AMAZON MKTPL T23XY9VY3    AMZN COM BILL * WA | 8.47 |
| 09/23 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****638400 | 7,356.52 |
| 09/23 | DEBIT POS AP, *****04036545477, AUT 092324 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 806.49 |
| 09/23 | DEBIT POS AP, *****04036545477, AUT 092124 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 626.00 |
| 09/23 | DEBIT POS AP, *****04036545477, AUT 092024 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON  * VA | 390.90 |
| 09/23 | DBCRD PUR AP, *****04036545477, AUT 092224 VISA DDA PUR AP THEBBQSUPERSTORE COM    HTTPSWWW THEB * MI | 92.98 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | ▉1664-039-T-### |
| Primary Account #: | ▉664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DBCRD PMT AP, *****04036545477, AUT 092224 VISA DDA PUR AP CANVA I04282 38618602    HTTPSCANVA CO * DE | 14.99 |
| 09/23 | DBCRD PUR AP, *****04036545477, AUT 092024 VISA DDA PUR AP AMAZON MKTPL N45W95VN3    AMZN COM BILL * WA | 10.06 |
| 09/23 | DEBIT POS AP, *****04036545477, AUT 092224 DDA PURCHASE AP TRADER JOE S 64 TRADER    ARLINGTON    * VA | 9.06 |
| 09/24 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3479 | 9,834.39 |
| 09/24 | ELECTRONIC PMT-WEB, DOMINION ENERGY BILLPAY ****55711631 | 1,719.23 |
| 09/24 | DBCRD PUR AP, *****04036545477, AUT 092324 VISA DDA PUR AP METRO MEAT SEA    888 264 7647 * MD | 848.40 |
| 09/24 | CCD DEBIT, INTUIT 14503246 BILL_PAY LYON BAKERY | 534.71 |
| 09/24 | CCD DEBIT, INTUIT 31597469 BILL_PAY MAGNOLIA PLUMBI | 487.00 |
| 09/24 | CCD DEBIT, INTUIT 93484521 BILL_PAY BOWIE PRODUCE | 429.00 |
| 09/24 | CCD DEBIT, INTUIT 16546492 BILL_PAY ROBERTS OXYGEN | 153.56 |
| 09/24 | CCD DEBIT, INTUIT * QBOOKS ONL 0478253 | 93.75 |
| 09/25 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 5,162.52 |
| 09/25 | DBCRD PMT AP, *****04036545477, AUT 092424 VISA DDA PUR AP STATE FARM INSURANCE    800 956 6310 * IL | 182.34 |
| 09/25 | DEBIT POS AP, *****04036545477, AUT 092324 DDA PURCHASE AP GIANT 0743 3450 WASHIN    ARLINGTON    * VA | 4.94 |
| 09/26 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 17,797.69 |
| 09/27 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,824.06 |
| 09/27 | DEBIT POS AP, *****04036545477, AUT 092724 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA    * VA | 816.58 |
| 09/27 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 703.11 |
| 09/27 | DEBIT POS AP, *****04036545477, AUT 092724 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 598.78 |
| 09/27 | CCD DEBIT, OPENTABLE PAYMENTS DDD800978 | 360.00 |
| 09/27 | DBCRD PUR AP, *****04036545477, AUT 092524 VISA DDA PUR AP DC PARTY RENTALS    703 9799400 * VA | 190.14 |
| 09/27 | DBCRD PUR AP, *****04036545477, AUT 092624 VISA DDA PUR AP AMAZON RETA RP2IO04R3    WWW AMAZON CO * WA | 43.34 |
| 09/27 | DBCRD PUR AP, *****04036545477, AUT 092524 VISA DDA PUR AP AMAZON MKTPL 299XL7QT3    AMZN COM BILL * WA | 40.35 |
| 09/30 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 3,971.58 |
| 09/30 | CCD DEBIT, INTUIT 15505665 BILL_PAY MOTLEYS ASSET D | 1,600.00 |
| 09/30 | CCD DEBIT, INTUIT 33165283 BILL_PAY CAPITAL BANK | 1,500.00 |
| 09/30 | CCD DEBIT, INTUIT 38973774 BILL_PAY LYON BAKERY | 471.04 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**
America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | ▉▉▉▉1664-039-T-### |
| Primary Account #: | ▉▉▉1664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | DBCRD PUR AP, *****04036545477, AUT 092624 VISA DDA PUR AP AMZN MKTP US H77RI1BC3    AMZN COM BILL * WA | 82.22 |
| 09/30 | DEBIT POS AP, *****04036545477, AUT 092824 DDA PURCHASE AP GIANT 0748 2901 11 S G    ARLINGTON    * VA | 44.97 |
| 09/30 | DBCRD PMT AP, *****04036545477, AUT 092724 VISA DDA PUR AP ADOBE   ADOBE        408 536 6000  * CA | 21.19 |
| | Subtotal: | 145,388.85 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 7,598.50 | 09/17 | 19,068.58 |
| 09/03 | 2,386.05 | 09/18 | 17,782.10 |
| 09/04 | 9,991.64 | 09/19 | 19,069.58 |
| 09/05 | 11,658.35 | 09/20 | 25,254.48 |
| 09/06 | 6,443.70 | 09/23 | 29,783.57 |
| 09/09 | 15,870.32 | 09/24 | 23,056.42 |
| 09/10 | 22,036.07 | 09/25 | 22,561.07 |
| 09/11 | 14,772.56 | 09/26 | 6,818.21 |
| 09/12 | 8,116.24 | 09/27 | 2,518.27 |
| 09/13 | 12,227.48 | 09/30 | 21,806.58 |
| 09/16 | 23,128.73 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**
America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

Go paperless.
choose from a variety of options at td.com. Find out more at td.com.

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MG-D
3003 WASHINGTON BLVD
ARLINGTON VA 22201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2024-Sep 30 2024 |
| Cust Ref #: | 0398-039-E-*** |
| Primary Account #: | 0398 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC

Account # 0398

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,101.21 | Average Collected Balance | 1,157.64 |
| Electronic Deposits | 531.89 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 1,600.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 1,033.10 | Days in Period | 30 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/03 | ACH DEPOSIT, VENMO CASHOUT 1036623642431 | | 531.89 |
| | | Subtotal: | 531.89 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/04 | CCD DEBIT, INTUIT 64881495 BILL_PAY MOTLEYS ASSET D | | 1,600.00 |
| | | Subtotal: | 1,600.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 2,101.21 | 09/04 | 1,033.10 |
| 09/03 | 2,633.10 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page: 2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance — 1,033.10
❷ Total Deposits +
❸ Sub Total
❹ Total Withdrawals -
❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Smokecraft Clarendon LLC

## Balance Sheet

### As of September 30, 2024

|  | TOTAL |
|---|---:|
| **ASSETS** | |
|   Current Assets | |
|     Bank Accounts | |
|       1010 Capital Bank MD | 2.00 |
|       1020 TD Bank Operating | 296.85 |
|       1021 TD Bank-DIP Checking | 10,073.39 |
|       1050 TD Bank CD | 66,038.70 |
|       1060 Petty Cash | 2,000.00 |
|     **Total Bank Accounts** | **$78,410.94** |
|     Accounts Receivable | |
|       1200 Accounts Receivable (A/R) | 0.00 |
|     **Total Accounts Receivable** | **$0.00** |
|     Other Current Assets | |
|       1201 DoorDash | 652.69 |
|       1202 UberEats | 612.80 |
|       1203 Square | 0.00 |
|       1204 ERC Receivable | 0.00 |
|       1205 Tripleseat (Stripe) | 0.00 |
|       1206 EZCater | 0.00 |
|       1300 Prepaid Other | 15,652.72 |
|       1340 Prepaid Insurance | 1,433.97 |
|       1350 Food Inventory | 0.00 |
|       1352 Liquor Inventory | 0.00 |
|       1354 Wine Inventory | 0.00 |
|       1356 Beer Inventory | 0.00 |
|       1358 NA Bev Inventory | 0.00 |
|       6600 Employee Advance | 0.00 |
|     **Total Other Current Assets** | **$18,352.18** |
|   **Total Current Assets** | **$96,763.12** |
|   Fixed Assets | |
|     1400 Leasehold Improvements | 943,020.03 |
|     1410 Machinery & Equipment | 303,297.90 |
|     1420 Design & Architechtural Fees | 104,783.93 |
|     1430 Furniture & Fixtures | 83,469.68 |
|     Accumulated Depreciation | -1,414,894.00 |
|   **Total Fixed Assets** | **$19,677.54** |
|   Other Assets | |
|     1360 Prepaid Rent | 0.00 |
|     1500 Security Deposits | 0.00 |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of September 30, 2024

|  | TOTAL |
|---|---|
| 1620 Pre-opening costs |  |
|   1620.1 Legal Fees | 30,512.53 |
|   1620.2 PR/Advertising/Website | 56,444.66 |
|   1620.3 Bank Fees | 64,488.85 |
|   1620.4 LIcenses and Permits | 8,266.39 |
|   1620.5 Other Costs | 39,775.33 |
|   1620.6 Pre-Opening Payroll | 38,218.87 |
|   1620.7 Lease Payments | 12,432.84 |
|   Accumulated Amortization | -40,300.00 |
| **Total 1620 Pre-opening costs** | **209,839.47** |
| **Total Other Assets** | **$209,839.47** |
| **TOTAL ASSETS** | **$326,280.13** |
| LIABILITIES AND EQUITY |  |
|   Liabilities |  |
|     Current Liabilities |  |
|       Accounts Payable |  |
|         Accounts Payable (A/P) | 154,526.66 |
|       **Total Accounts Payable** | **$154,526.66** |
|       Credit Cards |  |
|         2300 SMB TD Bank Credit Card | 19,410.31 |
|         2350 ACD Personal Credit Card | 2,041.56 |
|       **Total Credit Cards** | **$21,451.87** |
|       Other Current Liabilities |  |
|         2000 Sales Tax Payable | 14,447.79 |
|         2100 Accrued Expenses | 0.00 |
|         2200 Gift Cards | 16,010.76 |
|         2240 Due to/from Holdings | -411.38 |
|         2250 Due to/from A.Darneille | 0.00 |
|         2255 Due to/from R. Darneille | 0.00 |
|         2256 Loan from Parents | 0.00 |
|         2300 Prepaid Sales | 2,246.33 |
|         2310 Loan Payable-Toast | 114,147.78 |
|         2312 Stale Checks | 539.92 |
|         2540 Tips Payable | 6,361.37 |
|         2541 Catering Tips Payable | 1,566.59 |
|       **Total Other Current Liabilities** | **$154,909.16** |
|     **Total Current Liabilities** | **$330,887.69** |
|     Long-Term Liabilities |  |
|       2500 Capital Bank SBA Loan | 904,380.18 |
|     **Total Long-Term Liabilities** | **$904,380.18** |
|   **Total Liabilities** | **$1,235,267.87** |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of September 30, 2024

|  | TOTAL |
|---|---|
| Equity | |
| 3110 Contribution - A Darneille | 361,044.47 |
| 3120 Contribution - H. Darneille | 253,528.00 |
| 3130 Contribution - R. Darneille | 125,000.00 |
| 3140 Contribution - J.Smith | 50,000.00 |
| 3150 Contribution- Smoke Holdings | 119,592.04 |
| DIANE DAVENNY DARNEILLE | 40,000.00 |
| Retained Earnings | -1,695,532.04 |
| Net Income | -162,620.21 |
| **Total Equity** | **$ -908,987.74** |
| **TOTAL LIABILITIES AND EQUITY** | **$326,280.13** |

# Smokecraft Clarendon LLC

## Profit and Loss

September 2024

| | TOTAL | |
|---|---|---|
| | SEP 2024 | % OF INCOME |
| Income | | |
| All Sales, Comps and Discounts | | |
| 5100 Food Sales | 138,678.15 | 86.53 % |
| 5110 Goodwill Comps | -347.90 | -0.22 % |
| 5115 Goodwill Bar Comps | -639.50 | -0.40 % |
| 5120 Guest Complaint Comps | -251.45 | -0.16 % |
| 5131 50% Employee Discounts | -393.70 | -0.25 % |
| 5150 Discounts Marketing | -75.00 | -0.05 % |
| 5160 Dining Privileges (mgr/chef) | -498.08 | -0.31 % |
| 5180 NA Beverage | 3,087.84 | 1.93 % |
| 5210 Liquor Sales | 10,002.00 | 6.24 % |
| 5220 Wine Sales | 2,884.50 | 1.80 % |
| 5230 Bottled Beer Sales | 869.50 | 0.54 % |
| 5240 Draft Beer Sales | 6,202.51 | 3.87 % |
| **Total All Sales, Comps and Discounts** | **159,518.87** | **99.54 %** |
| Other Income and Expense | | |
| 5300 Sundry Sales | 362.50 | 0.23 % |
| 5910 Service Charge Revenue - Catering | 381.73 | 0.24 % |
| **Total Other Income and Expense** | **744.23** | **0.46 %** |
| **Total Income** | **$160,263.10** | **100.00 %** |
| Cost of Goods Sold | | |
| Cost of Sales | | |
| 6110 Meat Cost | 21,453.70 | 13.39 % |
| 6120 Poultry Cost | 3,693.30 | 2.30 % |
| 6130 Seafood Cost | 430.39 | 0.27 % |
| 6140 Dairy Cost | 5,011.97 | 3.13 % |
| 6150 Produce Cost | 4,355.18 | 2.72 % |
| 6160 Bakery Cost | 2,353.47 | 1.47 % |
| 6170 Grocery Cost | 6,962.62 | 4.34 % |
| 6180 NA Beverage | 529.63 | 0.33 % |
| 6210 Liquor Cost | 2,173.44 | 1.36 % |
| 6220 Wine Cost | 439.56 | 0.27 % |
| 6230 Bottled Beer Cost | 76.11 | 0.05 % |
| 6240 Draft Beer Cost | 1,016.00 | 0.63 % |
| **Total Cost of Sales** | **48,495.37** | **30.26 %** |
| **Total Cost of Goods Sold** | **$48,495.37** | **30.26 %** |
| **GROSS PROFIT** | **$111,767.73** | **69.74 %** |

# Smokecraft Clarendon LLC

## Profit and Loss

September 2024

| | TOTAL | |
|---|---|---|
| | SEP 2024 | % OF INCOME |
| Expenses | | |
| A. Payroll Expenses | | |
| 6310 Management Salaries | 14,461.54 | 9.02 % |
| 6311 Direct Labor - FOH | 3,303.21 | 2.06 % |
| 6312 Overtime Labor - FOH | 23.09 | 0.01 % |
| 6313 Training Labor | 526.92 | 0.33 % |
| 6314 Direct Labor - BOH | 25,931.05 | 16.18 % |
| 6315 Overtime Labor - BOH | 50.15 | 0.03 % |
| 6510 Payroll Taxes | 4,660.24 | 2.91 % |
| 6530 Vacation Pay | 0.00 | 0.00 % |
| 6540 Parking | 201.32 | 0.13 % |
| 6550 Uniform Allowance | 0.00 | 0.00 % |
| 6570 Group Insurance | 586.20 | 0.37 % |
| 6580 Workers Compensation | 88.33 | 0.06 % |
| 6615 Payroll Processing Fees | 249.00 | 0.16 % |
| **Total A. Payroll Expenses** | **50,081.05** | **31.25 %** |
| B. Controllable Expenses | | |
| 6500 3rd Party Delivery Expense | 8,883.23 | 5.54 % |
| 6710 Operating Lease/Rentals | 753.27 | 0.47 % |
| 6790 Other Contracted Services | 600.00 | 0.37 % |
| 7000 Register Over/Short | -1,216.19 | -0.76 % |
| 7010 China/Glassware/Silver | 185.72 | 0.12 % |
| 7040 Cleaning Supplies | 208.93 | 0.13 % |
| 7045 Dish Chemicals | 800.35 | 0.50 % |
| 7060 Linens | 823.80 | 0.51 % |
| 7105 To Go Supplies | 1,666.94 | 1.04 % |
| 7106 Catering Supplies | 1,783.57 | 1.11 % |
| 7110 Operating Supplies F&B | 1,930.51 | 1.20 % |
| **Total B. Controllable Expenses** | **16,420.13** | **10.25 %** |
| C. General & Administrative | | |
| 7190 Other Contracted Services-Admin | 1,189.45 | 0.74 % |
| 7195 Accounting Services | 2,500.00 | 1.56 % |
| 7230 Licenses & Permits | 1,111.48 | 0.69 % |
| 7250 Credit Card Commissions | 3,176.31 | 1.98 % |
| 7256 Employment Ads | 45.00 | 0.03 % |
| 7270 Dues & Subscriptions | 48.00 | 0.03 % |
| 7285 Gen. Liab Insur/Key Man | 1,083.59 | 0.68 % |
| 7290 Legal & Professional Services | 1,600.00 | 1.00 % |
| 7320 Office Supplies & Postage | 58.93 | 0.04 % |
| 7350 Tele/internet/cable | 687.91 | 0.43 % |
| 7360 Travel | 60.11 | 0.04 % |
| **Total C. General & Administrative** | **11,560.78** | **7.21 %** |

# Smokecraft Clarendon LLC

## Profit and Loss

September 2024

|  | TOTAL | |
| --- | --- | --- |
|  | SEP 2024 | % OF INCOME |
| D. Advertising and Promotion |  |  |
| 7435 Advertising & Marketing | 412.13 | 0.26 % |
| **Total D. Advertising and Promotion** | **412.13** | **0.26 %** |
| E. Repair & Maintenance |  |  |
| 7500 Repairs & Maintenance | 725.80 | 0.45 % |
| 7630 R&M - Plumbing | 1,208.96 | 0.75 % |
| 7695 Cleaning Service | 3,680.00 | 2.30 % |
| 7710 Maint Contract - HVAC & Refrigeration | 1,050.00 | 0.66 % |
| 7750 Pest Control | 190.74 | 0.12 % |
| **Total E. Repair & Maintenance** | **6,855.50** | **4.28 %** |
| F. Utilities |  |  |
| 7810 Electricity | 2,160.28 | 1.35 % |
| 7820 Gas | 667.62 | 0.42 % |
| 7830 Water & Sewer | 460.00 | 0.29 % |
| 7840 Firewood | 1,000.00 | 0.62 % |
| **Total F. Utilities** | **4,287.90** | **2.68 %** |
| G. Facility Expense |  |  |
| 8010 Rent & Lease | 12,730.64 | 7.94 % |
| 8015 Common Area Maintenance | 2,315.00 | 1.44 % |
| 8020 Property Insurance | 132.00 | 0.08 % |
| 8030 Property Taxes | 3,540.57 | 2.21 % |
| **Total G. Facility Expense** | **18,718.21** | **11.68 %** |
| **Total Expenses** | **$108,335.70** | **67.60 %** |
| **NET OPERATING INCOME** | **$3,432.03** | **2.14 %** |
| Other Expenses |  |  |
| 8101 Interest Income | -211.33 | -0.13 % |
| **Total Other Expenses** | **$ -211.33** | **-0.13 %** |
| **NET OTHER INCOME** | **$211.33** | **0.13 %** |
| **NET INCOME** | **$3,643.36** | **2.27 %** |

## Cash Flow Projection
## Smokecraft Clarendon

Starting date: 9/29/2024

Main Account Capital One

**NO AP payments for any invoices prior to 4/29**

| | Beginning | 10/6/2024 | 10/13/2024 | 10/20/2024 | 10/27/2024 | 11/3/2024 | 11/10/2024 | 11/17/2024 | 11/24/2024 | 12/1/2024 | 12/8/2024 | 12/15/2024 | 12/22/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Balance - DIP Checking | 22,106 | | | | | | | | | | | | |
| Bank Balance - Capital Bank | | | | | | | | | | | | | |
| Bank Balance -TD Lockbox | 1,033 | | | | | | | | | | | | |
| Cash on hand | 23,139 | 7,836 | -6,666 | 19,733 | -3,985 | 8,543 | -744 | 23,978 | 1,291 | 47,538 | 15,940 | 42,028 | 31,877 |
| **ANTICIPATED CASH RECEIPTS** | | | | | | | | | | | | | |
| Sales | 15,000 | 36,500 | 36,500 | 38,000 | 48,000 | 35,000 | 35,000 | 35,000 | 70,000 | 32,000 | 35,000 | 40,000 | 45,000 |
| Deposits/paid ins on Catering Orders | -941 | -1,198 | -179 | -870 | 0 | 0 | 0 | 0 | | | | | |
| Tax | 1,500 | 3,650 | 3,650 | 3,800 | 4,800 | 3,500 | 3,500 | 3,500 | 7,000 | 3,200 | 3,500 | 4,000 | 4,500 |
| Gratuity | 1,875 | 4,563 | 4,563 | 4,750 | 6,000 | 4,375 | 4,375 | 4,375 | 8,750 | 4,000 | 4,375 | 5,000 | 5,625 |
| Third Party fees | -675 | -1,971 | -1,971 | -2,052 | -2,592 | -1,890 | -1,890 | -1,890 | -3,780 | -1,728 | -1,890 | -2,160 | -2,430 |
| CC fees | -459 | -1,118 | -1,118 | -1,164 | -1,470 | -1,072 | -1,072 | -1,072 | -2,144 | -980 | -1,072 | -1,225 | -1,378 |
| TOTAL CASH RECEIPTS | 16,300 | 40,426 | 41,445 | 42,464 | 54,738 | 39,913 | 39,913 | 39,913 | 79,826 | 36,492 | 39,913 | 45,615 | 51,317 |
| Total cash available | 39,439 | 48,262 | 34,779 | 62,197 | 50,753 | 48,456 | 39,169 | 63,891 | 81,118 | 84,030 | 55,853 | 87,643 | 83,194 |
| **CASH PAID OUT** | | | | | | | | | | | | | |
| Payroll | | 27,010 | | 24,500 | | 24,500 | | 24,500 | | 23,680 | | 29,600 | |
| gratuity | | 10,000 | | 9,000 | | 9,000 | | 9,000 | | 10,000 | | 10,000 | |
| Sales Tax | | | | 15,695 | | | | 15,900 | | | | | 13,760 |
| Accounts Payable | | | | | | | | | | | | | |
| Food + Beverage @ 32% | 2,508 | 11,680 | 11,680 | 12,160 | 15,360 | 11,200 | 11,200 | 11,200 | 22,400 | 10,240 | 11,200 | 12,800 | 14,400 |
| PFG | 5,908 | | | | | | | | | | | | |
| Rent | 18,358 | | | | 18,870 | | | | | 18,870 | | | |
| OpenTable | | | | | 350 | | | | | 350 | | | |
| Fintech | 759 | | | | | | | | | | | | |
| Toast | | | | | 450 | | | | | 450 | | | |
| Utilities/wood | | 688 | | 2,827 | | | | | 4,000 | | | | 4,000 |
| Hood cleaning | | 1,050 | | | | | 625 | | | | 625 | | |
| Cleaning | 3,680 | | | | 3,680 | | | | 3,680 | | | | |
| Late Night Expenses | | | | | | | | | | | | | |
| FAC/Cohn Reznick | | 2,500 | | | | 2,500 | | | | 2,500 | | | |
| Insurance | | | 1,366 | | | | 1,366 | | | | | 1,366 | |
| Other/Trimark/Alsco/etc | 390 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Legal | | | | | | | | | | | | | |
| Misc Repairs | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Property Taxes | | | | | | | | | | | | | |
| Capital Bank Payments (1st) | | | | | 1,500 | | | | 1,500 | | | | |
| TOTAL CASH PAID OUT | 31,602 | 54,928 | 15,046 | 66,182 | 42,210 | 49,200 | 15,191 | 62,600 | 33,580 | 68,090 | 13,825 | 55,766 | 34,160 |
| Cash on hand (end of week) | 7,836 | (6,666) | 19,733 | (3,985) | 8,543 | (744) | 23,978 | 1,291 | 47,538 | 15,940 | 42,028 | 31,877 | 49,034 |

| | **2024/5 Budget - Smokecraft** | **PERIOD 10** | | **PERIOD 10** | |
|---|---|---|---|---|---|
| | Start Date: 05/27/2024 | 10/2/2023 | | 9/30/2024 | |
| | End Date: 05/25/2025 | 10/29/2023 | | 10/27/2024 | |
| | LY Start: 05/29/2023 | | | | |
| | LY End: 05/26/2024 | | | | |

| | | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** |
|---|---|---|---|---|---|
| | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 110,620.30 | 85.49% | $ 123,849.38 | 84.89% |
| 5180 | NA Beverage | $ 1,443.50 | 1.12% | $ 1,616.13 | 1.11% |
| | **Total Food Sales** | **$ 112,063.80** | **86.60%** | **$ 125,465.51** | **86.00%** |
| | | | | | |
| 5210 | Liquor Sales | $ 8,629.00 | 6.67% | $ 11,798.03 | 8.09% |
| 5220 | Wine Sales | $ 1,776.00 | 1.37% | $ 2,428.24 | 1.66% |
| 5230 | Bottled Beer Sales | $ 1,025.75 | 0.79% | $ 1,402.46 | 0.96% |
| 5240 | Draft Beer Sales | $ 5,908.50 | 4.57% | $ 8,078.42 | 5.54% |
| | **Total Beverage Sales** | **$ 17,339.25** | **13.40%** | **$ 23,707.15** | **16.25%** |
| | | | | | |
| | **Gross F&B Sales** | **$ 129,403.05** | **102.00%** | **$ 149,172.65** | **102.25%** |
| | | | | | |
| | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 429.13 | 0.34% | $ 802.40 | 0.55% |
| 5120 | Guest Recovery Comps | $ 356.40 | 0.28% | $ 437.67 | 0.30% |
| 5131 | 50% Employee Discounts | $ 787.90 | 0.62% | $ 656.51 | 0.45% |
| 5132 | Manager Meal Discounts | $ 795.20 | 0.63% | $ 510.62 | 0.35% |
| 5150 | Discounts Marketing | $ 665.35 | 0.52% | $ 510.62 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 297.00 | 0.23% | $ 364.73 | 0.25% |
| | | | | | |
| | **Total Deductions** | **$ 3,330.98** | **2.63%** | **$ 3,282.53** | **2.25%** |
| | | | | | |
| | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ 559.22 | 0.44% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 229.69 | 0.18% | $ - | 0.00% |
| | | | | | |
| | **Total Other Income and Expense** | **$ 788.91** | **0.62%** | **$ -** | **0.00%** |
| | | | | | |
| | **Net Sales** | **$ 126,860.98** | **100.00%** | **$ 145,890.13** | **100.00%** |
| | | | | | |
| | **Food Costs** | | | | |
| 6110 | Meat Cost | $ 16,682.06 | 14.89% | $ 18,317.96 | 14.60% |
| 6120 | Poultry Cost | $ 2,611.38 | 2.33% | $ 3,262.10 | 2.60% |
| 6130 | Seafood Cost | $ 461.70 | 0.41% | $ 627.33 | 0.50% |
| 6140 | Dairy Cost | $ 5,088.03 | 4.54% | $ 5,018.62 | 4.00% |
| 6150 | Produce Cost | $ 3,844.57 | 3.43% | $ 4,014.90 | 3.20% |
| 6160 | Bakery Cost | $ 1,182.55 | 1.06% | $ 1,756.52 | 1.40% |
| 6170 | Grocery Cost | $ 8,508.48 | 7.59% | $ 7,778.86 | 6.20% |
| 6180 | NA Beverage | $ 466.67 | 0.42% | $ 627.33 | 0.50% |
| | **Total Food Cost** | **$ 38,845.44** | **34.66%** | **$ 41,403.62** | **33.00%** |

| | **Beverage Costs** | | | | |
|---|---|---|---|---|---|
| 6210 | Liquor Cost | $ 2,064.96 | 12.12% | $ 2,859.16 | 12.06% |
| 6220 | Wine Cost | $ 77.33 | 0.45% | $ 107.07 | 0.45% |
| 6230 | Bottled Beer Cost | $ 167.24 | 0.98% | $ 231.56 | 0.98% |
| 6240 | Draft Beer Cost | $ 1,114.85 | 6.54% | $ 1,543.63 | 6.51% |
| | **Total Bev Cost** | $ 3,424.38 | 20.09% | $ 4,741.43 | 20.00% |
| | | | | | |
| | **Total F&B Costs** | $ 42,269.82 | 33.32% | $ 46,145.05 | 31.63% |
| | | | | | |
| | **Gross Profit** | $ 84,591.16 | 66.68% | $ 99,745.08 | 68.37% |
| | | | | | |
| | **Payroll Costs** | | | | |
| 6310 | Management Salaries | $ 15,827.14 | 12.48% | $ 14,461.54 | 9.91% |
| 6311 | Direct Labor - FOH | $ 4,218.45 | 3.33% | $ 4,011.98 | 2.75% |
| 6312 | Overtime Labor - FOH | $ 5.61 | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 168.48 | 0.13% | $ 218.84 | 0.15% |
| 6314 | Direct Labor - BOH | $ 29,346.23 | 23.13% | $ 25,530.77 | 17.50% |
| 6315 | Overtime Labor - BOH | $ 448.44 | 0.35% | $ - | 0.00% |
| | **Total Labor** | $ 50,014.35 | 39.42% | $ 44,223.13 | 30.31% |
| | | | | | |
| 6510 | Payroll Taxes | $ 5,739.78 | 4.52% | $ 5,470.88 | 3.75% |
| 6530 | Vacation Pay | $ 1,692.48 | 1.33% | $ - | 0.00% |
| 6540 | Parking | $ 300.00 | 0.24% | $ 200.00 | 0.14% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 549.24 | 0.43% | $ 600.00 | 0.41% |
| 6580 | Workers Compensation | $ 445.08 | 0.35% | $ 510.00 | 0.35% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 356.00 | 0.28% | $ 300.00 | 0.25% |
| | **Total Payroll Expenses** | $ 9,082.58 | 7.16% | $ 7,080.88 | 4.85% |
| | | | | | |
| | **Total Payroll Costs** | $ 59,096.93 | 46.58% | $ 51,304.01 | 35.17% |
| | | | | | |
| | **Controllable Expenses** | | | | |
| 6500 | 3rd Party Delivery Expense | $ 2,560.03 | 2.02% | $ 4,303.76 | 2.95% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 535.32 | 0.42% | $ 550.00 | 0.38% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ (36.96) | -0.03% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 300.00 | 0.24% | $ 300.00 | 0.21% |
| 7010 | Register Over/Short | $ (171.48) | -0.14% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 322.99 | 0.25% | $ 583.56 | 0.40% |
| 7040 | Cleaning Supplies | $ 246.79 | 0.19% | $ 291.78 | 0.20% |
| 7045 | Dish Chemicals | $ 461.10 | 0.36% | $ 364.73 | 0.25% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 956.98 | 0.75% | $ 1,021.23 | 0.70% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 1,772.81 | 1.40% | $ 2,042.46 | 1.40% |
| 7106 | Catering Supplies | $ 58.84 | 0.05% | $ 729.45 | 0.50% |
| 7110 | Operating Supplies F&B | $ 2,259.97 | 1.78% | $ 1,823.63 | 1.25% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7120 | Uniforms | $ | - | 0.00% | $ | - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Controllable Expenses** | $ | 9,266.39 | 7.30% | $ | 12,010.59 | 8.23% |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,803.12 | 1.42% | $ | 1,500.00 | 1.03% |
| 7195 | Accounting Services | $ | 2,500.00 | 1.97% | $ | 2,500.00 | 1.71% |
| 7220 | Bank Charges & Fees | $ | 208.77 | 0.16% | $ | 100.00 | 0.07% |
| 7230 | Licenses & Permits | $ | 547.95 | 0.43% | $ | 600.00 | 0.41% |
| 7250 | Credit Card Commissions | $ | 3,484.56 | 2.75% | $ | 3,282.53 | 2.25% |
| 7256 | Employment Ads | $ | - | 0.00% | $ | 90.00 | 0.06% |
| 7270 | Dues & Subscriptions | $ | 46.95 | 0.04% | $ | 50.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ | 1,237.10 | 0.98% | $ | 1,275.00 | 0.87% |
| 7290 | Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 6.60 | 0.01% | $ | 145.89 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ | 595.56 | 0.47% | $ | 650.00 | 0.45% |
| 7360 | Travel | $ | 169.98 | 0.13% | $ | 125.00 | 0.09% |
| 7370 | Meals & Entertainment | $ | 3.22 | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | $ | 10,603.81 | 8.36% | $ | 10,318.42 | 7.07% |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | 1,800.00 | 1.42% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 4,259.58 | 3.36% | $ | 500.00 | 0.34% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | $ | 6,059.58 | 4.78% | $ | 500.00 | 0.34% |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ | 712.47 | 0.56% | $ | 1,458.90 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | 346.68 | 0.27% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | - | 0.00% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 4,182.00 | 3.30% | $ | 3,680.00 | 2.52% |
| 7710 | MC-HVAC & Refrigeration | $ | 1,737.50 | 1.37% | $ | 625.00 | 0.43% |
| 7720 | MC-Other Equipment | $ | 765.00 | 0.60% | $ | 255.00 | 0.17% |
| 7750 | Pest Control | $ | 85.00 | 0.07% | $ | 85.00 | 0.06% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | $ | 7,828.65 | 6.17% | $ | 6,103.90 | 4.18% |
| | **Utilities** | | | | | | |
| 7810 | Electricity | $ | 1,795.80 | 1.42% | $ | 1,896.57 | 1.30% |
| 7820 | Natural Gas | $ | 1,000.00 | 0.79% | $ | 1,021.23 | 0.70% |
| 7830 | Water & Sewer | $ | 530.00 | 0.42% | $ | 583.56 | 0.40% |
| 7840 | Firewood | $ | 103.30 | 0.08% | $ | 750.00 | 0.51% |
| | **Total Utilities** | $ | 3,429.10 | 2.70% | $ | 4,251.36 | 2.91% |
| | **Total Operating Expenses** | $ | 37,187.53 | 29.31% | $ | 33,184.28 | 22.75% |

| | Other Income (Expenses) | | | | |
|---|---|---|---|---|---|
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | |
| | **Operating Income Before Bonus** | **$ (11,693.30)** | **-9.22%** | **$ 15,256.80** | **10.46%** |
| | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% |
| | | | | | |
| | **Restaurant Operating Income** | **$ (11,693.30)** | **-9.22%** | **$ 15,256.80** | **10.46%** |
| | | | | | |
| | Facility Expenses | | | | |
| 8010 | Rents | $ 12,420.14 | 9.79% | $ 12,730.64 | 8.73% |
| 8015 | Common Area Maintenance | $ 2,368.00 | 1.87% | $ 2,315.00 | 1.59% |
| 8020 | Property Insurance | $ 94.00 | 0.07% | $ 132.00 | 0.09% |
| 8030 | Property Taxes | $ 3,665.46 | 2.89% | $ 3,671.46 | 2.52% |
| | **Total Facility Expenses** | **$ 18,547.60** | **14.62%** | **$ 18,849.10** | **12.92%** |
| | | | | | |
| | **Restaurant EBDIT** | **$ (30,240.90)** | **-23.84%** | **$ (3,592.30)** | **-2.46%** |

Smokecraft Clarendon, LLC

**1021 TD Bank-DIP Checking, Period Ending 09/08/2024**

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 09/11/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|--------------------|-------------------|--------|---------------------|
| 09/03/2024 | Expense | | Amazon | 52.87 | 0.00 | Deleted | 52.87 |
| | | | | | | **Total** | **52.87** |

### RECONCILIATION REPORT

Reconciled on: 09/11/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---------|-----|
| Statement beginning balance | 7,598.50 |
| Checks and payments cleared (28) | -39,447.83 |
| Deposits and other credits cleared (24) | 38,293.03 |
| Statement ending balance | 6,443.70 |
| | |
| Uncleared transactions as of 09/08/2024 | -15,625.43 |
| Register balance as of 09/08/2024 | -9,181.73 |
| Cleared transactions after 09/08/2024 | 0.00 |
| Uncleared transactions after 09/08/2024 | 3,991.55 |
| Register balance as of 09/11/2024 | -5,190.18 |

**Details**

Checks and payments cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/25/2024 | Journal | Payroll JE 8,12-8,25 | | -788.08 |
| 08/25/2024 | Journal | MI13813ME | | -15.26 |
| 08/25/2024 | Journal | Payroll JE 8,12-8,25 | | -613.39 |
| 08/28/2024 | Bill Payment | EFT95579849 | Specialty Beverage | -145.00 |
| 08/30/2024 | Journal | MI13795ME | | -1,006.43 |
| 08/30/2024 | Bill Payment | | Bowie Produce | -267.75 |
| 08/30/2024 | Bill Payment | | Safety First Services | -625.00 |
| 08/30/2024 | Bill Payment | | Lyon Bakery | -296.90 |
| 08/30/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,286.64 |
| 08/30/2024 | Bill Payment | 5040 | TriMark Adams-Burch | -742.16 |
| 08/31/2024 | Journal | MI13794ME | | -18.01 |
| 08/31/2024 | Journal | MI13793ME | | -248.67 |
| 09/01/2024 | Journal | MI13805ME | | -204.80 |
| 09/01/2024 | Expense | | Network Solutions | -11.99 |
| 09/02/2024 | Journal | MI13809ME | | -2.01 |
| 09/02/2024 | Journal | MI13810ME | | -14.59 |
| 09/03/2024 | Expense | | Amazon | -24.91 |
| 09/03/2024 | Expense | | Toast Inc. | -16.24 |
| 09/03/2024 | Bill Payment | 5041 | ALSCO | -205.95 |
| 09/03/2024 | Bill Payment | | marginedge | -300.00 |
| 09/03/2024 | Expense | | Amazon | -52.87 |
| 09/04/2024 | Bill Payment | ACH | Reinhart Food Service (PFG) | -4,811.27 |
| 09/05/2024 | Bill Payment | EFT | Parkx Master Merchant, LC | -200.00 |
| 09/06/2024 | Expense | | Arlington County Treasurer | -9,846.80 |
| 09/06/2024 | Expense | | Toast Inc. | -14.83 |
| 09/06/2024 | Expense | | | -0.50 |
| 09/06/2024 | Journal | MI13829ME | | -639.78 |
| 09/06/2024 | Expense | | Arlington Chamber of Commerce | -48.00 |

| Total | | | | -39,447.83 |
|-------|--|--|--|------------|

Deposits and other credits cleared (24)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/26/2024 | Journal | Sales 8.26 | | 22.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/28/2024 | Journal | Sales 8.28 | | 32.95 |
| 08/29/2024 | Journal | Sales 8.29 | | 2,887.19 |
| 08/29/2024 | Journal | Sales 8.29 | | 78.50 |
| 08/30/2024 | Journal | Sales 8.30 | | 3,674.35 |
| 08/31/2024 | Journal | Sales 8.31 | | 5,184.56 |
| 08/31/2024 | Journal | Sales 8.31 | | 456.84 |
| 09/01/2024 | Deposit | | UberEats | 4,125.14 |
| 09/01/2024 | Journal | Sales 9.1 | | 5,792.15 |
| 09/01/2024 | Deposit | | DoorDash Inc | 3,348.48 |
| 09/01/2024 | Journal | Sales 9.1 | | 273.00 |
| 09/02/2024 | Journal | Sales 9.2 | | 5,597.88 |
| 09/03/2024 | Deposit | | | 0.16 |
| 09/03/2024 | Deposit | | | 5.50 |
| 09/03/2024 | Deposit | | | 27.05 |
| 09/03/2024 | Journal | Sales 9.3 | | 22.00 |
| 09/03/2024 | Journal | Sales 9.3 | | 1,866.71 |
| 09/03/2024 | Deposit | | | 33.50 |
| 09/04/2024 | Journal | Sales 9.4 | | 38.50 |
| 09/04/2024 | Deposit | | | 437.43 |
| 09/04/2024 | Journal | Sales 9.4 | | 1,925.28 |
| 09/05/2024 | Journal | Sales 9.5 | | 23.00 |
| 09/06/2024 | Deposit | | | 1,383.00 |
| 09/08/2024 | Deposit | | | 1,057.36 |

| Total | | | | 38,293.03 |

**Additional Information**

Uncleared checks and payments as of 09/08/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/15/2024 | Journal | MI13751ME | | -109.17 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -568.27 |
| 09/03/2024 | Bill Payment | | Motleys Asset Disposition Group | -1,600.00 |
| 09/06/2024 | Bill Payment | 5042 | TriMark Adams-Burch | -971.97 |
| 09/06/2024 | Journal | metro Meats | | -972.61 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -1,310.06 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -722.30 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -630.72 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -540.83 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -372.44 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -635.11 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -16,242.57 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -6,268.18 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -4,493.28 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -936.56 |

| Total | | | | -37,719.80 |

Uncleared deposits and other credits as of 09/08/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/19/2024 | Journal | MJ13705ME | | 10.00 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 08/30/2024 | Journal | Sales 8.30 | | 84.58 |
| 09/05/2024 | Journal | Sales 9.5 | | 2,408.70 |
| 09/06/2024 | Journal | Sales 9.6 | | 3,646.06 |
| 09/06/2024 | Journal | Sales 9.6 | | 54.90 |
| 09/07/2024 | Journal | Sales 9.7 | | 6,979.65 |
| 09/07/2024 | Journal | Sales 9.7 | | 40.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/08/2024 | Journal | MJ13840ME | | 3,168.89 |
| 09/08/2024 | Deposit | | UberEats | 5,093.47 |
| 09/08/2024 | Journal | MJ13840ME | | 297.84 |

**Total**      **22,094.37**

Uncleared checks and payments after 09/08/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/09/2024 | Bill Payment | 5043 | M.A. Stockstill Co. | -2,140.46 |
| 09/09/2024 | Bill Payment | | Fourth Enterprises, LLC | -136.96 |
| 09/09/2024 | Bill Payment | | Lyon Bakery | -619.19 |
| 09/09/2024 | Bill Payment | | Bowie Produce | -721.00 |
| 09/09/2024 | Expense | | Amazon | -10.59 |
| 09/09/2024 | Expense | | Toast Inc. | -389.75 |
| 09/09/2024 | Journal | MI13844ME | | -923.60 |
| 09/09/2024 | Expense | | Amazon | -15.85 |
| 09/09/2024 | Expense | | Amazon | -43.34 |
| 09/09/2024 | Expense | | Amazon | -19.81 |
| 09/10/2024 | Expense | | Amazon | -33.36 |
| 09/10/2024 | Expense | | Amazon | -38.58 |
| 09/10/2024 | Bill Payment | | ULINE INC. | -316.41 |
| 09/11/2024 | Bill Payment | EFT | Comcast (EFT) | -687.91 |
| 09/18/2024 | Bill Payment | ACH | Washington Gas | -634.91 |
| 09/23/2024 | Bill Payment | ACH | Dominion Energy Virginia | -1,719.23 |

**Total**      **-8,450.95**

Uncleared deposits and other credits after 09/08/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/09/2024 | Journal | MJ13846ME | | 9,032.87 |
| 09/09/2024 | Deposit | | | 0.16 |
| 09/09/2024 | Journal | MJ13846ME | | 108.98 |
| 09/10/2024 | Journal | MJ13871ME | | 38.85 |
| 09/10/2024 | Journal | MJ13871ME | | 3,261.64 |

**Total**      **12,442.50**

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 09/15/2024**

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 09/18/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|---|---|---|---|---|---|---|---|
| 09/09/2024 | Expense | | Amazon | 15.85 | 0.00 | Deleted | 15.85 |
| 09/09/2024 | Expense | | Amazon | 10.59 | 0.00 | Deleted | 10.59 |
| 09/10/2024 | Expense | | Amazon | 33.36 | 0.00 | Deleted | 33.36 |
| 09/12/2024 | Expense | | Amazon | 26.45 | 0.00 | Deleted | 26.45 |
| | | | | | | **Total** | **86.25** |

### RECONCILIATION REPORT

Reconciled on: 09/18/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                   USD

| | |
|---|---|
| Statement beginning balance | 6,443.70 |
| Checks and payments cleared (32) | -38,292.60 |
| Deposits and other credits cleared (18) | 44,076.38 |
| Statement ending balance | 12,227.48 |
| | |
| Uncleared transactions as of 09/15/2024 | 1,583.22 |
| Register balance as of 09/15/2024 | 13,810.70 |
| Cleared transactions after 09/15/2024 | 0.00 |
| Uncleared transactions after 09/15/2024 | -3,840.54 |
| Register balance as of 09/18/2024 | 9,970.16 |

**Details**

Checks and payments cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | -568.27 |
| 09/06/2024 | Journal | metro Meats | | -972.61 |
| 09/06/2024 | Bill Payment | 5042 | TriMark Adams-Burch | -971.97 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -630.72 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -16,242.57 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -6,268.18 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -936.56 |
| 09/09/2024 | Expense | | Amazon | -19.81 |
| 09/09/2024 | Expense | | Amazon | -15.85 |
| 09/09/2024 | Expense | | Amazon | -10.59 |
| 09/09/2024 | Bill Payment | 5043 | M.A. Stockstill Co. | -2,140.46 |
| 09/09/2024 | Expense | | Amazon | -43.34 |
| 09/09/2024 | Journal | MI13844ME | | -923.60 |
| 09/09/2024 | Expense | | Toast Inc. | -389.75 |
| 09/09/2024 | Bill Payment | | Lyon Bakery | -619.19 |
| 09/09/2024 | Bill Payment | | Fourth Enterprises, LLC | -136.96 |
| 09/09/2024 | Bill Payment | | Bowie Produce | -721.00 |
| 09/10/2024 | Bill Payment | | ULINE INC. | -316.41 |
| 09/10/2024 | Expense | | Amazon | -38.58 |
| 09/10/2024 | Bill Payment | 5044 | ALSCO | -205.95 |
| 09/10/2024 | Journal | MI13881ME | | -45.00 |
| 09/10/2024 | Journal | MI13862ME | | -78.42 |
| 09/10/2024 | Expense | | Amazon | -33.36 |
| 09/10/2024 | Journal | MI13870ME | | -41.41 |
| 09/11/2024 | Bill Payment | | Republic National | -439.56 |
| 09/12/2024 | Bill Payment | 5047 | Maya Loney | -246.00 |
| 09/12/2024 | Journal | MI13906ME | | -285.00 |
| 09/12/2024 | Journal | MI13886ME | | -853.90 |
| 09/12/2024 | Journal | MI13891ME | | -313.91 |
| 09/12/2024 | Bill Payment | | Andrew Darneille | -2,327.37 |
| 09/12/2024 | Expense | | Amazon | -26.45 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/13/2024 | Expense | | Briggs, Morgan, Metropolitan ... | -1,429.85 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **-38,292.60** |

Deposits and other credits cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/19/2024 | Journal | MJ13705ME | | 10.00 |
| 09/05/2024 | Journal | Sales 9.5 | | 2,408.70 |
| 09/06/2024 | Journal | Sales 9.6 | | 3,646.06 |
| 09/07/2024 | Journal | Sales 9.7 | | 6,979.65 |
| 09/08/2024 | Journal | Sales 9.8 | | 297.84 |
| 09/08/2024 | Deposit | | UberEats | 5,093.47 |
| 09/08/2024 | Deposit | | | 855.06 |
| 09/08/2024 | Journal | Sales 9.8 | | 3,057.61 |
| 09/08/2024 | Deposit | | DoorDash Inc | 3,910.05 |
| 09/09/2024 | Deposit | | | 0.16 |
| 09/09/2024 | Journal | Sales 9.9 | | 108.98 |
| 09/09/2024 | Journal | Sales 9.9 | | 8,769.51 |
| 09/10/2024 | Journal | Sales 9.10 | | 33.00 |
| 09/10/2024 | Journal | Sales 9.10 | | 3,178.49 |
| 09/11/2024 | Journal | Sales 9.11 | | 3,227.78 |
| 09/11/2024 | Journal | Sales 9.11 | | 500.00 |
| 09/12/2024 | Journal | Sales 9.12 | | 2,000.00 |
| 09/13/2024 | Deposit | | | 0.02 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **44,076.38** |

**Additional Information**

Uncleared checks and payments as of 09/15/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr... | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr... | -226.22 |
| 08/15/2024 | Journal | MI13751ME | | -109.17 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 09/01/2024 | Journal | MI13877ME | | -52.87 |
| 09/03/2024 | Bill Payment | | Motleys Asset Disposition Group | -1,600.00 |
| 09/06/2024 | Journal | MI13878ME | | -28.28 |
| 09/07/2024 | Journal | MI13880ME | | -15.85 |
| 09/08/2024 | Journal | MI13875ME | | -10.59 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -4,493.28 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -1,310.06 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -722.30 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -635.11 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -540.83 |
| 09/08/2024 | Journal | Payroll 8.26-9.08 | | -372.44 |
| 09/09/2024 | Journal | MI13861ME | | -316.41 |
| 09/09/2024 | Journal | MI13879ME | | -33.36 |
| 09/10/2024 | Journal | MI13876ME | | -38.58 |
| 09/11/2024 | Journal | MI13922ME | | -26.45 |
| 09/11/2024 | Bill Payment | EFT06450340 | Specialty Beverage | -200.00 |
| 09/11/2024 | Bill Payment | EFT | Comcast (EFT) | -687.91 |
| 09/11/2024 | Bill Payment | EFT61032568 | Specialty Beverage | -189.00 |
| 09/12/2024 | Journal | MI13905ME | | -1,320.65 |
| 09/13/2024 | Bill Payment | 5048 | TriMark Adams-Burch | -852.47 |
| 09/13/2024 | Journal | MI13920ME | | -24.37 |
| 09/13/2024 | Journal | MI13921ME | | -31.78 |
| 09/15/2024 | Bill Payment | EFT06450341 | Reinhart Food Service (PFG) | -6,800.28 |
| 09/15/2024 | Journal | MI13919ME | | -52.87 |

| | | | | |
|---|---|---|---|---|
| **Total** | | | | **-21,810.64** |

Uncleared deposits and other credits as of 09/15/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Journal | Sales 8.3 | | 310.28 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 08/30/2024 | Journal | Sales 8.30 | | 84.58 |
| 09/06/2024 | Journal | Sales 9.6 | | 54.90 |
| 09/07/2024 | Journal | Sales 9.7 | | 40.00 |
| 09/10/2024 | Journal | Sales 9.10 | | 5.85 |
| 09/11/2024 | Journal | Sales 9.11 | | 15.30 |
| 09/12/2024 | Journal | Sales 9.12 | | 3,625.44 |
| 09/13/2024 | Journal | Sales 9.13 | | 5,031.80 |
| 09/13/2024 | Journal | Sales 9.13 | | 190.89 |
| 09/14/2024 | Journal | Sales 9.14 | | 282.75 |
| 09/14/2024 | Journal | Sales 9.14 | | 6,656.30 |
| 09/15/2024 | Journal | Sales 9.15 | | 3,480.20 |
| 09/15/2024 | Journal | Sales 9.15 | | 48.30 |
| 09/15/2024 | Deposit | | UberEats | 3,567.27 |

| Total | | | | 23,393.86 |
|---|---|---|---|---|

Uncleared checks and payments after 09/15/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/16/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 09/16/2024 | Bill Payment | 5049 | AM Briggs INC dba Metropolitan … | -780.05 |
| 09/16/2024 | Bill Payment | ACH | Erie Insurance Group | -1,016.48 |
| 09/16/2024 | Bill Payment | | Bowie Produce | -953.75 |
| 09/16/2024 | Bill Payment | | Lyon Bakery | -408.60 |
| 09/16/2024 | Bill Payment | | Finance A La Carte LLC | -2,500.00 |
| 09/18/2024 | Bill Payment | ACH | Washington Gas | -634.91 |
| 09/23/2024 | Bill Payment | ACH | Dominion Energy Virginia | -1,719.23 |

| Total | | | | -8,140.52 |
|---|---|---|---|---|

Uncleared deposits and other credits after 09/15/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/16/2024 | Journal | MJ13928ME | | 2,131.74 |
| 09/16/2024 | Journal | MJ13928ME | | 83.45 |
| 09/17/2024 | Journal | MJ13934ME | | 30.05 |
| 09/17/2024 | Journal | MJ13934ME | | 2,054.74 |

| Total | | | | 4,299.98 |
|---|---|---|---|---|

Smokecraft Clarendon, LLC

**1021 TD Bank-DIP Checking, Period Ending 09/22/2024**

### RECONCILIATION REPORT

Reconciled on: 09/25/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 25,254.48 |
| Checks and payments cleared (1) | -1,600.00 |
| Deposits and other credits cleared (1) | 1,600.00 |
| Statement ending balance | 25,254.48 |
| | |
| Uncleared transactions as of 09/22/2024 | 13,629.93 |
| Register balance as of 09/22/2024 | 38,884.41 |
| Cleared transactions after 09/22/2024 | 0.00 |
| Uncleared transactions after 09/22/2024 | -9,687.01 |
| Register balance as of 09/25/2024 | 29,197.40 |

### Details

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2024 | Bill Payment | | Motleys Asset Disposition Group | -1,600.00 |
| Total | | | | -1,600.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2024 | Journal | re-class | | 1,600.00 |
| Total | | | | 1,600.00 |

### Additional Information

Uncleared checks and payments as of 09/22/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/15/2024 | Journal | MI13751ME | | -109.17 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 09/01/2024 | Journal | MI13877ME | | -52.87 |
| 09/06/2024 | Journal | MI13878ME | | -28.28 |
| 09/07/2024 | Journal | MI13880ME | | -15.85 |
| 09/08/2024 | Journal | MI13875ME | | -10.59 |
| 09/09/2024 | Journal | MI13861ME | | -316.41 |
| 09/09/2024 | Journal | MI13879ME | | -33.36 |
| 09/10/2024 | Journal | MI13876ME | | -38.58 |
| 09/11/2024 | Journal | MI13922ME | | -26.45 |
| 09/12/2024 | Journal | AM briggs | | -1,320.65 |
| 09/20/2024 | Bill Payment | 5051 | TriMark Adams-Burch | -516.78 |
| 09/20/2024 | Journal | MI13960ME | | -390.90 |
| 09/20/2024 | Bill Payment | 5052 | AM Briggs INC dba Metropolitan … | -827.71 |
| 09/21/2024 | Journal | MI13961ME | | -626.00 |
| 09/22/2024 | Journal | MI13967ME | | -9.06 |
| 09/22/2024 | Journal | MI13973ME | | -92.98 |
| 09/22/2024 | Journal | MI13974ME | | -14.99 |
| Total | | | | -5,776.36 |

Uncleared deposits and other credits as of 09/22/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/03/2024 | Journal | | Sales 8.3 | 310.28 |
| 08/25/2024 | Journal | | Payroll JE 8.12-8.25 | 0.00 |
| 08/30/2024 | Journal | | Sales 8.30 | 84.58 |
| 09/06/2024 | Journal | | Sales 9.6 | 54.90 |
| 09/07/2024 | Journal | | Sales 9.7 | 40.00 |
| 09/10/2024 | Journal | | Sales 9.10 | 5.85 |
| 09/11/2024 | Journal | | Sales 9.11 | 15.30 |
| 09/17/2024 | Journal | | Sales 9.17 | 23.00 |
| 09/18/2024 | Journal | | Sales 9.18 | 118.00 |
| 09/19/2024 | Journal | | Sales 9.19 | 50.00 |
| 09/19/2024 | Journal | | Sales 9.19 | 2,565.04 |
| 09/20/2024 | Journal | | Sales 9.20 | 4,265.26 |
| 09/20/2024 | Journal | | Sales 9.20 | 91.00 |
| 09/21/2024 | Journal | | Sales 9.21 | 166.00 |
| 09/21/2024 | Journal | | Sales 9.21 | 6,990.50 |
| 09/22/2024 | Journal | | Sales 9.22 | 4,496.58 |
| 09/22/2024 | Journal | | Sales 9.22 | 130.00 |

| Total | | | | 19,406.29 |
|-------|--|--|--|----------:|

Uncleared checks and payments after 09/22/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/23/2024 | Expense | | Amazon | -10.06 |
| 09/23/2024 | Bill Payment | ACH | Dominion Energy Virginia | -1,719.23 |
| 09/23/2024 | Expense | | Arlington County Treasurer | -7,356.52 |
| 09/23/2024 | Journal | MI13975ME | | -806.49 |
| 09/23/2024 | Journal | MI13980ME | | -93.75 |
| 09/23/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 09/23/2024 | Bill Payment | | Magnolia Plumbing | -487.00 |
| 09/23/2024 | Bill Payment | | Lyon Bakery | -534.71 |
| 09/23/2024 | Bill Payment | | Bowie Produce | -429.00 |
| 09/24/2024 | Bill Payment | ACH | Reinhart Food Service (PFG) | -5,162.52 |
| 09/24/2024 | Bill Payment | 5054 | ALSCO | -205.95 |
| 10/11/2024 | Bill Payment | | Comcast (EFT) | -687.91 |

| Total | | | | -17,646.70 |
|-------|--|--|--|----------:|

Uncleared deposits and other credits after 09/22/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/23/2024 | Journal | MJ13976ME | | 1,783.42 |
| 09/23/2024 | Deposit | | Square | 300.07 |
| 09/23/2024 | Journal | MJ13976ME | | 25.30 |
| 09/24/2024 | Journal | MJ13982ME | | 2,970.49 |
| 09/24/2024 | Deposit | | UberEats | 2,854.31 |
| 09/24/2024 | Journal | MJ13982ME | | 26.10 |

| Total | | | | 7,959.69 |
|-------|--|--|--|---------:|

Smokecraft Clarendon, LLC
**1021 TD Bank-DIP Checking, Period Ending 09/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 10/02/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 2,766.56
Checks and payments cleared (6) | -248.29
Deposits and other credits cleared (0) | 0.00
Statement ending balance | 2,518.27
| 
Uncleared transactions as of 09/29/2024 | 18,688.34
Register balance as of 09/29/2024 | 21,206.61
Cleared transactions after 09/29/2024 | 0.00
Uncleared transactions after 09/29/2024 | -13,188.41
Register balance as of 10/02/2024 | 8,018.20

**Details**

Checks and payments cleared (6)

DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD)
---|---|---|---|---
08/15/2024 | Journal | MI13751ME | | -109.17
09/01/2024 | Journal | MI13877ME | | -52.87
09/07/2024 | Journal | MI13880ME | | -15.85
09/08/2024 | Journal | MI13875ME | | -10.59
09/09/2024 | Journal | MI13879ME | | -33.36
09/11/2024 | Journal | MI13922ME | | -26.45
**Total** | | | | **-248.29**

**Additional Information**

Uncleared checks and payments as of 09/29/2024

DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD)
---|---|---|---|---
05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27
06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97
06/13/2024 | Bill Payment | | ULINE INC. | -516.27
06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52
07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08
08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22
08/17/2024 | Journal | MI13678ME | | -25.40
09/06/2024 | Journal | MI13878ME | | -28.28
09/10/2024 | Journal | MI13876ME | | -38.58
09/12/2024 | Journal | AM briggs | | -1,320.65
09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -1,253.37
09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -553.29
09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -362.56
09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -4,297.88
09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -680.29
09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -638.93
09/27/2024 | Bill Payment | 5056 | TriMark Adams-Burch | -951.02
09/27/2024 | Bill Payment | | Lyon Bakery | -471.04
09/27/2024 | Bill Payment | | Motleys Asset Disposition Group | -1,600.00
09/27/2024 | Bill Payment | | Capital Bank | -1,500.00
09/27/2024 | Bill Payment | | Reinhart Food Service (PFG) | -3,971.58
09/27/2024 | Bill Payment | 5057 | AM Briggs INC dba Metropolitan … | -809.85
09/28/2024 | Journal | MI14011ME | | -44.97
**Total** | | | | **-19,868.02**

Uncleared deposits and other credits as of 09/29/2024

DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD)
---|---|---|---|---
08/03/2024 | Journal | Sales 8.3 | | 310.28

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/25/2024 | Journal | | | 0.00 |
| 08/30/2024 | Journal | Sales 8.30 | | 84.58 |
| 09/06/2024 | Journal | Sales 9.6 | | 54.90 |
| 09/07/2024 | Journal | Sales 9.7 | | 40.00 |
| 09/10/2024 | Journal | Sales 9.10 | | 5.85 |
| 09/11/2024 | Journal | Sales 9.11 | | 15.30 |
| 09/19/2024 | Journal | Sales 9.19 | | 50.00 |
| 09/26/2024 | Journal | Sales 9.26 | | 2,525.14 |
| 09/27/2024 | Journal | Sales 9.27 | | 3,821.96 |
| 09/27/2024 | Journal | Sales 9.27 | | 42.85 |
| 09/28/2024 | Journal | Sales 9.28 | | 13,957.09 |
| 09/28/2024 | Journal | Sales 9.28 | | 8,446.80 |
| 09/28/2024 | Journal | Sales 9.28 | | 1,041.27 |
| 09/29/2024 | Deposit | | UberEats | 3,379.53 |
| 09/29/2024 | Journal | Sales 9.29 | | 26.35 |
| 09/29/2024 | Journal | Sales 9.29 | | 4,754.46 |

| Total | | | | 38,556.36 |
|-------|--|--|--|----------:|

Uncleared checks and payments after 09/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/30/2024 | Expense | | Adobe Inc. | -21.19 |
| 09/30/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,357.64 |
| 09/30/2024 | Expense | | Amazon | -82.22 |
| 10/11/2024 | Bill Payment | | Comcast (EFT) | -687.91 |

| Total | | | | -19,148.96 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 09/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/30/2024 | Journal | MJ14024ME | | 2,939.64 |
| 09/30/2024 | Deposit | | | 2.73 |
| 09/30/2024 | Deposit | | | 0.15 |
| 10/01/2024 | Journal | MJ14030ME | | 70.00 |
| 10/01/2024 | Journal | MJ14030ME | | 2,948.03 |

| Total | | | | 5,960.55 |
|-------|--|--|--|---------:|

Smokecraft Clarendon, LLC
**1021 TD Bank-DIP Checking, Period Ending 09/30/2024**

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 10/03/2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|------|------|------|------|
| 09/30/2024 | Expense | | Amazon | 82.22 | 0.00 | Deleted | 82.22 |
| | | | | | | **Total** | **82.22** |

### RECONCILIATION REPORT

Reconciled on: 10/03/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 2,518.27 |
| Checks and payments cleared (11) | -10,576.03 |
| Deposits and other credits cleared (9) | 29,864.34 |
| Statement ending balance | 21,806.58 |
| | |
| Uncleared transactions as of 09/30/2024 | -13,084.15 |
| Register balance as of 09/30/2024 | 8,722.43 |
| Cleared transactions after 09/30/2024 | 0.00 |
| Uncleared transactions after 09/30/2024 | -362.61 |
| Register balance as of 10/03/2024 | 8,359.82 |

**Details**

Checks and payments cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -680.29 |
| 09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -1,253.37 |
| 09/27/2024 | Bill Payment | | Capital Bank | -1,500.00 |
| 09/27/2024 | Bill Payment | 5056 | TriMark Adams-Burch | -951.02 |
| 09/27/2024 | Bill Payment | | Reinhart Food Service (PFG) | -3,971.58 |
| 09/27/2024 | Bill Payment | | Lyon Bakery | -471.04 |
| 09/27/2024 | Bill Payment | | Motleys Asset Disposition Group | -1,600.00 |
| 09/28/2024 | Journal | MI14011ME | | -44.97 |
| 09/30/2024 | Expense | | Adobe Inc. | -21.19 |
| 09/30/2024 | Expense | | Amazon | -82.22 |
| 09/30/2024 | Expense | | | -0.35 |
| **Total** | | | | **-10,576.03** |

Deposits and other credits cleared (9)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 09/26/2024 | Journal | Sales 9.26 | | 2,525.14 |
| 09/27/2024 | Journal | Sales 9.27 | | 3,821.96 |
| 09/27/2024 | Journal | Sales 9.27 | | 42.85 |
| 09/28/2024 | Journal | Sales 9.28 | | 13,957.09 |
| 09/28/2024 | Journal | Sales 9.28 | | 8,446.80 |
| 09/28/2024 | Journal | Sales 9.28 | | 1,041.27 |
| 09/29/2024 | Journal | Sales 9.29 | | 26.35 |
| 09/30/2024 | Deposit | | | 2.73 |
| 09/30/2024 | Deposit | | | 0.15 |
| **Total** | | | | **29,864.34** |

**Additional Information**

Uncleared checks and payments as of 09/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|------|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2024 | Bill Payment | | Virginia Alcoholic Beverage Contr... | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr... | -226.22 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 09/06/2024 | Journal | MI13878ME | | -28.28 |
| 09/10/2024 | Journal | MI13876ME | | -38.58 |
| 09/12/2024 | Journal | AM briggs | | -1,320.65 |
| 09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -638.93 |
| 09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -4,297.88 |
| 09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -362.56 |
| 09/22/2024 | Journal | Payroll JE 9.9-9.22 | | -553.29 |
| 09/27/2024 | Bill Payment | 5057 | AM Briggs INC dba Metropolitan ... | -809.85 |
| 09/30/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,357.64 |

| Total | | | | -27,753.39 |

Uncleared deposits and other credits as of 09/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2024 | Journal | Sales 8,3 | | 310,28 |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 08/30/2024 | Journal | Sales 8.30 | | 84.58 |
| 09/06/2024 | Journal | Sales 9.6 | | 54.90 |
| 09/07/2024 | Journal | Sales 9,7 | | 40.00 |
| 09/10/2024 | Journal | Sales 9.10 | | 5.85 |
| 09/11/2024 | Journal | Sales 9.11 | | 15.30 |
| 09/19/2024 | Journal | Sales 9.19 | | 50.00 |
| 09/29/2024 | Deposit | | DoorDash Inc | 3,130.97 |
| 09/29/2024 | Deposit | | UberEats | 3,379.53 |
| 09/29/2024 | Journal | Sales 9.29 | | 4,754.46 |
| 09/30/2024 | Journal | Sales 9.30 | | 2,843.37 |

| Total | | | | 14,669.24 |

Uncleared checks and payments after 09/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2024 | Bill Payment | | Reinhart Food Service (PFG) | -5,907.81 |
| 10/02/2024 | Journal | MI14050ME | | -45.17 |
| 10/11/2024 | Bill Payment | | Comcast (EFT) | -687.91 |

| Total | | | | -6,640.89 |

Uncleared deposits and other credits after 09/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2024 | Journal | MJ14030ME | | 70.00 |
| 10/01/2024 | Journal | MJ14030ME | | 2,948.03 |
| 10/02/2024 | Journal | MJ14038ME | | 110.94 |
| 10/02/2024 | Journal | MJ14038ME | | 3,149.31 |

| Total | | | | 6,278.28 |

Smokecraft Clarendon, LLC

**1020 TD Bank Operating, Period Ending 09/22/2024**

**RECONCILIATION REPORT**

Reconciled on: 09/24/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,101.21 |
| Checks and payments cleared (1) | -1,600.00 |
| Deposits and other credits cleared (1) | 531.89 |
| Statement ending balance | 1,033.10 |
| | |
| Uncleared transactions as of 09/22/2024 | -736.25 |
| Register balance as of 09/22/2024 | 296.85 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2024 | Journal | re-class | | -1,600.00 |
| **Total** | | | | **-1,600.00** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2024 | Deposit | | Venmo | 531.89 |
| **Total** | | | | **531.89** |

**Additional Information**

Uncleared checks and payments as of 09/22/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |
| 09/20/2024 | Expense | | Intuit Inc. | -85.00 |
| **Total** | | | | **-736.25** |

Smokecraft Clarendon, LLC
**1020 TD Bank Operating, Period Ending 09/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 10/07/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
--- | ---
Statement beginning balance | 1,033.10
Checks and payments cleared (0) | 0.00
Deposits and other credits cleared (0) | 0.00
Statement ending balance | 1,033.10
| |
Uncleared transactions as of 09/30/2024 | -736.25
Register balance as of 09/30/2024 | 296.85
Cleared transactions after 09/30/2024 | 0.00
Uncleared transactions after 09/30/2024 | 7,042.81
Register balance as of 10/07/2024 | 7,339.66

**Additional Information**

Uncleared checks and payments as of 09/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| 07/20/2024 | Expense | | Intuit Inc. | -85.00 |
| 09/20/2024 | Expense | | Intuit Inc. | -85.00 |
| **Total** | | | | **-736.25** |

Uncleared deposits and other credits after 09/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 10/03/2024 | Journal | MJ14051ME | | 7,042.81 |
| **Total** | | | | **7,042.81** |