**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
  amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11  12/17

Month: _____

Line of business: _____

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?   ☐   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   – $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ _____

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ _____

   *(Exhibit E)*

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     _____

27. What is the number of employees as of the date of this monthly report?     _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____

30. How much have you paid this month in other professional fees?     $ _____

31. How much have you paid in total other professional fees since filing the case?     $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|   | **Projected** | − | **Actual** | = | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:     $ _____

36. Total projected cash disbursements for the next month:     − $ _____

37. Total projected net cash flow for the next month:     = $ _____

Debtor Name _____    Case number_____

| | **8. Additional Information** |
|---|---|

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

# RECEIPTS AND DISBURSEMENTS RECAP

**Debtor:** _____   **Case Number:** _____

**Date Case was filed:** _____

This form is to be used to record Monthly Operating Reports' Receipts and Disbursements filed to date. It serves as a running total of overall receipts, disbursements and net cash flow for the case.

| Year: | | | | Year: | | |
|---|---|---|---|---|---|---|
| | Receipts | Disb | Net | | Receipts | Disb | Net |
| Jan | | | | | | | |
| Feb | | | | | | | |
| Mar | | | | | | | |
| Apr | | | | | | | |
| May | | | | | | | |
| Jun | | | | | | | |
| Jul | | | | | | | |
| Aug | | | | | | | |
| Sep | | | | | | | |
| Oct | | | | | | | |
| Nov | | | | | | | |
| Dec | | | | | | | |
| | | | | | | | |
| **TOTAL** | | | | | | | |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
November 2024
EXHIBIT B

10. Accounts as of 11/30/24 include:

    1. TD Bank CD Ending in: 0387 (secured letter of credit for lease)
    2. Capital Bank MD Ending in: 5611 (Capital Bank refused to close the account when attempted)

**Smokecraft Clarendon LLC**
**MOR Exhibit C - Deposit Transaction Report**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 11/01/2024 | Journal Entry | Rvrs Intuit 10.24 | | to clear off from bank rec | 1020 TD Bank Operating | -Split- | 85.00 |
| 11/01/2024 | Journal Entry | Rvrs Intuit 7.24 | | | 1020 TD Bank Operating | -Split- | 85.00 |
| 11/01/2024 | Journal Entry | Rvrs Intuit 9.24 | | | 1020 TD Bank Operating | -Split- | 85.00 |
| 11/01/2024 | Journal Entry | Sales 11.1 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 219.60 |
| 11/01/2024 | Journal Entry | Sales 11.1 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,581.19 |
| 11/02/2024 | Journal Entry | Sales 11.2 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 189.00 |
| 11/02/2024 | Journal Entry | Sales 11.2 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 7,488.19 |
| 11/03/2024 | Journal Entry | Sales 11.3 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 90.02 |
| 11/03/2024 | Journal Entry | Sales 11.3 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 3,105.73 |
| 11/03/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 3,337.08 |
| 11/03/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 3,956.64 |
| 11/04/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.35 |
| 11/04/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.58 |
| 11/04/2024 | Journal Entry | Sales 11.4 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 43.29 |
| 11/04/2024 | Journal Entry | Sales 11.4 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 2,831.30 |
| 11/05/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | -0.71 |
| 11/05/2024 | Journal Entry | Sales 11.5 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 49.44 |
| 11/05/2024 | Journal Entry | Sales 11.5 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 3,717.60 |
| 11/06/2024 | Journal Entry | Sales 11.6 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 49.42 |
| 11/06/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 302.36 |
| 11/06/2024 | Journal Entry | Sales 11.6 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 5,400.23 |
| 11/07/2024 | Journal Entry | Sales 11.7 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 9.90 |
| 11/07/2024 | Journal Entry | Sales 11.7 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,548.61 |
| 11/08/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.10 |
| 11/08/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.98 |
| 11/08/2024 | Journal Entry | Sales 11.8 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 194.94 |
| 11/08/2024 | Journal Entry | Sales 11.8 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 6,236.11 |
| 11/09/2024 | Journal Entry | Sales 11.9 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 170.26 |
| 11/09/2024 | Journal Entry | Sales 11.9 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 8,111.40 |
| 11/10/2024 | Journal Entry | Sales 11.10 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 146.00 |
| 11/10/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 587.12 |
| 11/10/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 2,617.12 |
| 11/10/2024 | Journal Entry | Sales 11.10 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 3,149.26 |
| 11/11/2024 | Journal Entry | Sales 11.11 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 5,138.01 |
| 11/11/2024 | Deposit | | INTEREST CREDIT | | 1050 TD Bank CD | 8101 Interest Income | 74.93 |
| 11/11/2024 | Journal Entry | Sales 11.11 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 212.67 |
| 11/12/2024 | Journal Entry | Sales 11.12 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 3,876.27 |
| 11/12/2024 | Journal Entry | Sales 11.12 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 118.74 |
| 11/13/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 4,234.39 |
| 11/13/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.06 |
| 11/13/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.07 |
| 11/13/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 1.26 |
| 11/13/2024 | Journal Entry | Sales 11.13 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 7.67 |
| 11/13/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 519.09 |
| 11/13/2024 | Journal Entry | Sales 11.13 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,276.97 |
| 11/14/2024 | Journal Entry | Sales 11.14 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 20.85 |
| 11/14/2024 | Journal Entry | Sales 11.14 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 3,778.44 |
| 11/15/2024 | Journal Entry | Sales 11.15 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 104.33 |
| 11/15/2024 | Journal Entry | Sales 11.15 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 7,365.99 |
| 11/16/2024 | Journal Entry | Sales 11.16 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 155.94 |
| 11/16/2024 | Journal Entry | Sales 11.16 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 7,379.84 |
| 11/17/2024 | Journal Entry | Sales 11.17 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 106.30 |
| 11/17/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 414.08 |
| 11/17/2024 | Journal Entry | | | | 1021 TD Bank-DIP Checking | -Split- | 1,233.14 |
| 11/17/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 2,219.64 |
| 11/17/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 4,116.01 |
| 11/17/2024 | Journal Entry | Sales 11.17 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 6,791.32 |
| 11/18/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.06 |
| 11/18/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.10 |
| 11/18/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.33 |
| 11/18/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.70 |
| 11/18/2024 | Journal Entry | Sales 11.18 | Square | Meal cost per Andrew | 1021 TD Bank-DIP Checking | 6110 Cost of Sales Meal Cost | 181.05 |
| 11/18/2024 | Journal Entry | Sales 11.18 | | | 1021 TD Bank-DIP Checking | -Split- | 287.56 |
| 11/18/2024 | Journal Entry | Sales 11.18 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,434.53 |
| 11/19/2024 | Journal Entry | Sales 11.19 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,926.41 |
| 11/20/2024 | Journal Entry | Sales 11.20 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 313.62 |
| 11/20/2024 | Journal Entry | Sales 11.20 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,434.42 |
| 11/21/2024 | Journal Entry | Sales 11.21 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 90.00 |
| 11/21/2024 | Journal Entry | Sales 11.21 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 6,286.07 |
| 11/22/2024 | Journal Entry | Sales 11.22 | | | 1021 TD Bank-DIP Checking | -Split- | 0.38 |
| 11/22/2024 | Journal Entry | Sales 11.22 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 180.68 |
| 11/23/2024 | Journal Entry | Sales 11.23 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 8,867.93 |
| 11/23/2024 | Journal Entry | Sales 11.23 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 84.55 |
| 11/23/2024 | Journal Entry | Sales 11.23 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 14,265.14 |
| 11/24/2024 | Journal Entry | bank rec adj8 | | to clear off from bank rec | 1020 TD Bank Operating | -Split- | 24.70 |
| 11/24/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 80.59 |
| 11/24/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | -Split- | 981.16 |
| 11/24/2024 | Deposit | | UberEats | | 1021 TD Bank-DIP Checking | -Split- | 2,890.94 |
| 11/24/2024 | Journal Entry | Sales 11.24 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 8,526.46 |
| 11/25/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.34 |
| 11/25/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 0.43 |
| 11/25/2024 | Journal Entry | Sales 11.25 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 80.20 |
| 11/25/2024 | Deposit | | DoorDash Inc | | 1021 TD Bank-DIP Checking | -Split- | 2,022.87 |
| 11/25/2024 | Journal Entry | Sales 11.25 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 5,288.12 |
| 11/26/2024 | Journal Entry | Sales 11.26 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 3,448.83 |
| 11/27/2024 | Journal Entry | Sales 11.27 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 223.65 |
| 11/27/2024 | Deposit | | toast | Toast Billing Activity | 7160 C. General & Administrative:Other Contracted Services-Admin | 396.97 |
| 11/27/2024 | Journal Entry | Sales 11.27 | | Credit Cards 4296.5 | 1021 TD Bank-DIP Checking | -Split- | 5,305.36 |
| 11/28/2024 | Journal Entry | Sales 11.27 | | Credit Cards 1652.04 | 1021 TD Bank-DIP Checking | -Split- | 24.08 |
| 11/28/2024 | Journal Entry | Sales 11.28 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 54.55 |
| 11/28/2024 | Deposit | | | | 1021 TD Bank-DIP Checking | 7000 B. Controllable Expenses Register Over/Short | 5.45 |
| 11/28/2024 | Deposit | | DEPOSIT | | 1021 TD Bank-DIP Checking | 6750 B. Controllable Expenses Trash Removal | 29.24 |
| 11/29/2024 | Journal Entry | Sales 11.29 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 105.40 |
| 11/29/2024 | Journal Entry | Sales 11.29 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 4,174.63 |
| 11/30/2024 | Journal Entry | Sales 11.30 | Cash | | 1021 TD Bank-DIP Checking | -Split- | 195.10 |
| 11/30/2024 | Journal Entry | Sales 11.30 | Credit Cards | | 1021 TD Bank-DIP Checking | -Split- | 2,626.84 |
| | | | | | | | $ 194,624.60 |

**Smokecraft Clarendon LLC**
**MOR Exhibit D - Withdrawal Transaction Report**

| Date | Transaction Type | Num | Name | Memo/Description | Split | Amount |
|---|---|---|---|---|---|---|
| 11/01/2024 | Bill Payment (Check) | | KBS III 3003 Washington LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -18,725.64 |
| 11/01/2024 | Bill Payment (Check) | M14273ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | Payable (A/P) | -712.88 |
| 11/01/2024 | Bill Payment (Check) | 5075 | TriMark Adams-Burch | Invoice Numbers: 6474804-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -675.19 |
| 11/01/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216    AMAZON MKTPL XG6254WC3    AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | & | -180.15 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | -15,111.56 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | -6,933.78 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -4,297.88 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -3,075.75 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -1,277.40 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -973.20 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -842.94 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -606.83 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -551.56 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -397.34 |
| 11/03/2024 | Journal Entry | Payroll JE 10.21-11.3 | | Taylor Lewis | 1021 TD Bank-DIP Checking | -Split- | -168.47 |
| 11/03/2024 | Journal Entry | M14332ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -31.79 |
| 11/03/2024 | Journal Entry | M14331ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -18.01 |
| 11/04/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -409.75 |
| 11/04/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -403.61 |
| 11/04/2024 | Bill Payment (Check) | | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | -390.08 |
| 11/04/2024 | Bill Payment (Check) | | marginedge | | 1021 TD Bank-DIP Checking | Payable (A/P) | -300.00 |
| 11/04/2024 | Bill Payment (Check) | | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -255.00 |
| 11/04/2024 | Bill Payment (Check) | | Pest Management Services, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -85.00 |
| 11/04/2024 | Expense | | Toast Inc. | TOAST, INC    TOAST, INC | 1021 TD Bank-DIP Checking | & | -16.24 |
| 11/05/2024 | Bill Payment (Check) | | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | | 1021 TD Bank-DIP Checking | Payable (A/P) | -898.68 |
| 11/05/2024 | Journal Entry | M14293ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -460.85 |
| 11/05/2024 | Bill Payment (Check) | | Parks Master Merchant, LC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -200.00 |
| 11/05/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,379.35 |
| 11/06/2024 | Bill Payment (Check) | EFT89457446 | Hop & Wine | Invoice Number: 272802 | 1021 TD Bank-DIP Checking | Payable (A/P) | -427.00 |
| 11/06/2024 | Bill Payment (Check) | EFT39561597 | Specialty Beverage | Invoice Numbers: 371320 | 1021 TD Bank-DIP Checking | Payable (A/P) | -219.00 |
| 11/06/2024 | Bill Payment (Check) | EFT68821753 | Specialty Beverage | Invoice Number: 371319 | 1021 TD Bank-DIP Checking | Payable (A/P) | -158.87 |
| 11/06/2024 | Bill Payment (Check) | EFT68821753 | Specialty Beverage | Invoice Number: 371319 | 1021 TD Bank-DIP Checking | Payable (A/P) | -145.00 |
| 11/06/2024 | Journal Entry | M14330ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -110.39 |
| 11/06/2024 | Expense | | Arlington Chamber of Commerce | ARLINGTON CHAMBE ACH | 1021 TD Bank-DIP Checking | & | -48.00 |
| 11/06/2024 | Journal Entry | M14303ME | | Vendor: Webstaurant Store | 1021 TD Bank-DIP Checking | -Split- | -41.77 |
| 11/06/2024 | Expense | | | | 1021 TD Bank-DIP Checking | Controllable | -0.44 |
| 11/08/2024 | Bill Payment (Check) | M14314ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,700.92 |
| 11/08/2024 | Bill Payment (Check) | 5080 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1870746 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,003.35 |
| 11/08/2024 | Bill Payment (Check) | 5079 | TriMark Adams-Burch | Invoice Numbers: 6476858-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -666.98 |
| 11/08/2024 | Bill Payment (Check) | | VA Eagle Distributing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -424.77 |
| 11/08/2024 | Bill Payment (Check) | EFT68821754 | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -188.40 |
| 11/08/2024 | Journal Entry | M14312ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -168.96 |
| 11/09/2024 | Journal Entry | M14333ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -52.87 |
| 11/09/2024 | Journal Entry | M14334ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -7.58 |
| 11/09/2024 | Journal Entry | M14335ME | | Vendor: Parks Master Merchant, LC | 1021 TD Bank-DIP Checking | -Split- | -5.00 |
| 11/12/2024 | Bill Payment (Check) | | VRA Cleaning Services LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,680.00 |
| 11/12/2024 | Bill Payment (Check) | M14342ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -993.65 |
| 11/12/2024 | Bill Payment (Check) | | Toast Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -767.75 |
| 11/12/2024 | Bill Payment (Check) | | Safety First Services | | 1021 TD Bank-DIP Checking | Payable (A/P) | -625.00 |
| 11/12/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -599.00 |
| 11/12/2024 | Bill Payment (Check) | | Toast Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -417.11 |
| 11/12/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -411.67 |
| 11/12/2024 | Journal Entry | M14347ME | | Vendor: Mailchimp | 1021 TD Bank-DIP Checking | -Split- | -285.00 |
| 11/12/2024 | Bill Payment (Check) | | Logan Food Company | | 1021 TD Bank-DIP Checking | Payable (A/P) | -127.50 |
| 11/12/2024 | Bill Payment (Check) | | Checkr (Auto) | Chargeback-O/S per MJ | 1021 TD Bank-DIP Checking | Payable (A/P) | -72.49 |
| 11/12/2024 | Expense | | Toast Inc. | | 1021 TD Bank-DIP Checking | Controllable | -21.90 |
| 11/13/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216    AMAZON MKTPL OK2JA61NN3    AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -14.82 |
| 11/13/2024 | Bill Payment (Check) | 5081 | ALSCO | 24002628 | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,379.35 |
| 11/13/2024 | Bill Payment (Check) | M14348ME | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -411.90 |
| 11/13/2024 | Expense | | | | 1021 TD Bank-DIP Checking | Controllable | -13.47 |
| 11/14/2024 | Bill Payment (Check) | | Comcast (EFT) | | 1021 TD Bank-DIP Checking | Controllable | -0.26 |
| 11/14/2024 | Journal Entry | M14363ME | | Vendor: Webstaurant Store | 1021 TD Bank-DIP Checking | Payable (A/P) | -688.31 |
| 11/14/2024 | Expense | | Amazon | VISA DDA PUR AP - 469216    AMAZON MKTPL Z91M693U3    AMZN COM BILL * WA | 1021 TD Bank-DIP Checking | Controllable | -118.84 |
| 11/15/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -51.94 |
| 11/15/2024 | Bill Payment (Check) | 5082 | TriMark Adams-Burch | Invoice Numbers: 6478866-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -6,894.63 |
| 11/15/2024 | Bill Payment (Check) | M14370ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,702.66 |
| 11/15/2024 | Bill Payment (Check) | | ULINE INC. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,617.66 |
| 11/15/2024 | Bill Payment (Check) | | Erie Insurance Group | 3251278 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,455.94 |
| 11/15/2024 | Bill Payment (Check) | 5083 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1872810 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,359.48 |
| 11/15/2024 | Bill Payment (Check) | | Premium Distributors | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,271.43 |
| 11/16/2024 | Journal Entry | M14372ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | Payable (A/P) | -405.66 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | DD+ payroll fee | 1021 TD Bank-DIP Checking | -Split- | -178.95 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | taxes - GL Report Summary | 1021 TD Bank-DIP Checking | -Split- | -17,534.41 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -6,666.51 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -4,297.88 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -1,307.01 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -785.46 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -753.62 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -544.16 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -537.05 |
| 11/17/2024 | Journal Entry | Payroll JE 11.4-11.17 | | Employee Payroll | 1021 TD Bank-DIP Checking | -Split- | -421.70 |
| 11/17/2024 | Journal Entry | M14383ME | | Vendor: Stickermule | 1021 TD Bank-DIP Checking | -Split- | -231.61 |
| 11/17/2024 | Journal Entry | M14387ME | | Vendor: Dropbox | 1021 TD Bank-DIP Checking | -Split- | -54.00 |
| 11/18/2024 | Bill Payment (Check) | | Platform Business Advisors | | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,500.00 |
| 11/18/2024 | Bill Payment (Check) | | Washington Gas | | 1021 TD Bank-DIP Checking | Payable (A/P) | -715.87 |
| 11/18/2024 | Bill Payment (Check) | | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -632.84 |
| 11/18/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -471.75 |
| 11/18/2024 | Bill Payment (Check) | | Roberts Oxygen Company, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -423.45 |
| 11/18/2024 | Expense | | Amazon | VISA DDA PUR AP - 401134    AMAZON MARK J07UK4M53    HTTPSAMAZON C * WA | 1021 TD Bank-DIP Checking | Controllable | -153.56 |
| 11/18/2024 | Bill Payment (Check) | | MkM Consulting, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -30.00 |
| 11/18/2024 | Expense | | | | 1021 TD Bank-DIP Checking | Controllable | -0.35 |
| 11/19/2024 | Journal Entry | M14392ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -1,708.08 |
| 11/19/2024 | Bill Payment (Check) | 5084 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1873738 | 1021 TD Bank-DIP Checking | Payable (A/P) | -828.41 |
| 11/19/2024 | Bill Payment (Check) | 5086 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1873796 | 1021 TD Bank-DIP Checking | Payable (A/P) | -329.47 |
| 11/19/2024 | Journal Entry | M14391ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -149.98 |
| 11/21/2024 | Expense | | Arlington County Treasurer | ARLINGTON COUNTY ARLCO PMT | 1021 TD Bank-DIP Checking | Payable | -5,793.41 |
| 11/22/2024 | Expense | | VA Department of Taxation | VA DEPT TAXATION TAX PAYMEN | 1021 TD Bank-DIP Checking | Payable | -7,460.90 |
| 11/22/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -4,209.25 |
| 11/22/2024 | Bill Payment (Check) | 5087 | AM Briggs INC dba Metropolitan Meat, Seafood & Poultry | Invoice Numbers: 1875025 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,448.82 |
| 11/22/2024 | Journal Entry | M14423ME | | Vendor: Virginia ABC | 1021 TD Bank-DIP Checking | -Split- | -531.85 |
| 11/22/2024 | Bill Payment (Check) | | ALSCO | 24002628 | 1021 TD Bank-DIP Checking | Payable (A/P) | -129.11 |

| Date | Type | Num | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 11/22/2024 | Bill Payment (Check) | | ULINE INC. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -121.79 |
| 11/22/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -77.47 |
| 11/22/2024 | Bill Payment (Check) | 5088 | TriMark Adams-Burch | 20286 | 1021 TD Bank-DIP Checking | Payable (A/P) | -55.87 |
| 11/22/2024 | Journal Entry | M114418ME | | Vendor: Canva | 1021 TD Bank-DIP Checking | -Split- | -14.99 |
| 11/22/2024 | Expense | | | | 1021 TD Bank-DIP Checking | Controllable | -0.05 |
| 11/23/2024 | Journal Entry | M114426ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -2,697.76 |
| 11/23/2024 | Journal Entry | M114455ME | | Vendor: Quick Books | 1021 TD Bank-DIP Checking | -Split- | -144.00 |
| 11/23/2024 | Journal Entry | M114421ME | | Vendor: Giant | 1021 TD Bank-DIP Checking | -Split- | -36.02 |
| 11/24/2024 | Journal Entry | M114429ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -2,007.66 |
| 11/24/2024 | Journal Entry | M114440ME | | Vendor: Amazon.com | 1021 TD Bank-DIP Checking | -Split- | -57.12 |
| 11/25/2024 | Bill Payment (Check) | | Dominion Energy Virginia | | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,246.78 |
| 11/25/2024 | Bill Payment (Check) | 5089 | AM Briggs INC dba Metropolitan Meat, Seafood & Poulty | Invoice Numbers: 1875504 | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,316.07 |
| 11/25/2024 | Journal Entry | M114451ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -1,023.72 |
| 11/25/2024 | Bill Payment (Check) | | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | -545.09 |
| 11/25/2024 | Bill Payment (Check) | | GWWC, LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -500.00 |
| 11/25/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Payable (A/P) | -449.00 |
| 11/25/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Payable (A/P) | -413.47 |
| 11/25/2024 | Bill Payment (Check) | | TriMark Adams-Burch | | 1021 TD Bank-DIP Checking | Payable (A/P) | -390.08 |
| 11/25/2024 | Expense | | State Farm | VISA DDA PUR AP - 494300   STATE FARM INSURANCE   800 956 6310 * IL | 1021 TD Bank-DIP Checking | & | -182.34 |
| 11/25/2024 | Journal Entry | M114446ME | | Vendor: Trader Joe's | 1021 TD Bank-DIP Checking | -Split- | -85.00 |
| 11/26/2024 | Bill Payment (Check) | | Pest Management Services, Inc. | | 1021 TD Bank-DIP Checking | Payable (A/P) | -12.06 |
| 11/26/2024 | Journal Entry | | Capital Bank | | 1021 TD Bank-DIP Checking | Payable (A/P) | -1,500.00 |
| 11/26/2024 | Journal Entry | M114461ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -896.67 |
| 11/26/2024 | Bill Payment (Check) | 5090 | ALSCO | Invoice Numbers: LALE1122265 | 1021 TD Bank-DIP Checking | Payable (A/P) | -205.95 |
| 11/26/2024 | Expense | | Amazon | That's a single Amazon, already uploaded and processed. Inv 114-7650426-2858639 | 1021 TD Bank-DIP Checking | Sales Grocery | -42.71 |
| 11/27/2024 | Bill Payment (Check) | 5091 | TriMark Adams-Burch | Invoice Numbers: 6482392-00 | 1021 TD Bank-DIP Checking | Payable (A/P) | -580.72 |
| 11/27/2024 | Journal Entry | M114467ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -474.31 |
| 11/27/2024 | Bill Payment (Check) | | Republic National | | 1021 TD Bank-DIP Checking | Payable (A/P) | -208.68 |
| 11/27/2024 | Journal Entry | M114470ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -171.63 |
| 11/27/2024 | Journal Entry | M114474ME | | Vendor: Network Solutions | 1021 TD Bank-DIP Checking | -Split- | -17.99 |
| 11/27/2024 | Expense | | Amazon | That's a single Amazon, already uploaded and processed. Inv 114-7650426-2858639 | 1021 TD Bank-DIP Checking | Sales Grocery | -5.00 |
| 11/29/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -6,484.51 |
| 11/29/2024 | Bill Payment (Check) | | VRA Cleaning Services LLC | | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,680.00 |
| 11/29/2024 | Bill Payment (Check) | | Reinhart Food Service (PFG) | | 1021 TD Bank-DIP Checking | Payable (A/P) | -3,665.62 |
| 11/29/2024 | Bill Payment (Check) | | Magnolia Plumbing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -2,026.50 |
| 11/29/2024 | Bill Payment (Check) | | Lyon Bakery | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -1,155.76 |
| 11/29/2024 | Bill Payment (Check) | 5092 | M.A. Stocketill Co. | Smokecraft | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -778.54 |
| 11/29/2024 | Bill Payment (Check) | | Bowie Produce | | 1021 TD Bank-DIP Checking | Accounts Payable (A/P) | -449.50 |
| 11/29/2024 | Bill Payment (Check) | M114476ME | | Vendor: Restaurant Depot | 1021 TD Bank-DIP Checking | -Split- | -346.64 |
| 11/29/2024 | Bill Payment (Check) | | Open Table Inc. ACH | | 1021 TD Bank-DIP Checking | Payable (A/P) | -330.00 |
| 11/29/2024 | Bill Payment (Check) | | VA Eagle Distributing | | 1021 TD Bank-DIP Checking | Payable (A/P) | -246.00 |
| 11/29/2024 | Bill Payment (Check) | | Logan Food Company | | 1021 TD Bank-DIP Checking | Payable (A/P) | -127.50 |
| 11/29/2024 | Expense | | Adobe Inc. | VISA DDA PUR AP - 403629   ADOBE  ADOBE   408 536 6000 * CA | 1021 TD Bank-DIP Checking | & | -21.19 |
| 11/29/2024 | Expense | | | | 1021 TD Bank-DIP Checking | Controllable | -1.65 |
| 11/30/2024 | Journal Entry | M114494ME | | Vendor: Google LLC | 1021 TD Bank-DIP Checking | -Split- | -15.34 |
| | | | | | | | -190,637.44 |

**Smokecraft Clarendon LLC**
**Vendor Balance Detail**
As of November 30, 2024

| | Date | Transaction Type | Num | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|
| **Bowie Produce** | | | | | | |
| | 11/20/2024 | Bill | 5429949 | 12/11/2024 | 122.75 | 122.75 |
| | 11/22/2024 | Bill | 5430211 | 12/13/2024 | 139.75 | 139.75 |
| | 11/25/2024 | Bill | 5430428 | 12/16/2024 | 240.75 | 240.75 |
| | 11/27/2024 | Bill | 5430576 | 12/18/2024 | 383.50 | 383.50 |
| | 11/29/2024 | Bill | 5430621 | 12/20/2024 | 166.00 | 166.00 |
| **Total for Bowie Produce** | | | | | **$ 1,052.75** | **$ 1,052.75** |
| **Comcast (EFT)** | | | | | | |
| | 11/18/2024 | Bill | | 12/11/2024 | 688.31 | 688.31 |
| **Total for Comcast (EFT)** | | | | | **$ 688.31** | **$ 688.31** |
| **Dominion Energy Virginia** | | | | | | |
| | 11/26/2024 | Bill | 800330563187 | 12/23/2024 | 2,482.48 | 2,482.48 |
| **Total for Dominion Energy Virginia** | | | | | **$ 2,482.48** | **$ 2,482.48** |
| **Erie Insurance Group** | | | | | | |
| | 11/25/2024 | Bill | | 12/15/2024 | 1,359.48 | 1,359.48 |
| **Total for Erie Insurance Group** | | | | | **$ 1,359.48** | **$ 1,359.48** |
| **Lyon Bakery** | | | | | | |
| | 11/27/2024 | Bill | 1889941 | 12/15/2024 | 75.55 | 75.55 |
| | 11/29/2024 | Bill | 1890516 | 12/15/2024 | 45.17 | 45.17 |
| | 11/30/2024 | Bill | 1890942 | 12/15/2024 | 108.52 | 108.52 |
| **Total for Lyon Bakery** | | | | | **$ 229.24** | **$ 229.24** |
| **Parkx Master Merchant, LC** | | | | | | |
| | 11/15/2024 | Bill | 124905 | 12/1/2024 | 200.00 | 200.00 |
| **Total for Parkx Master Merchant, LC** | | | | | **$ 200.00** | **$ 200.00** |
| **Pest Management Services, Inc.** | | | | | | |
| | 11/22/2024 | Bill | 41598063 | 12/22/2024 | 85.00 | 85.00 |
| **Total for Pest Management Services, Inc.** | | | | | **$ 85.00** | **$ 85.00** |
| **Platform Business Advisors** | | | | | | |
| | 11/30/2024 | Bill | PFL0105 | 11/30/2024 | 2,500.00 | 2,500.00 |
| **Total for Platform Business Advisors** | | | | | **$ 2,500.00** | **$ 2,500.00** |
| **Reinhart Food Service (PFG)** | | | | | | |
| | 11/22/2024 | Bill | 5089531 | 12/07/2024 | 2,862.14 | 2,862.14 |
| | 11/22/2024 | Bill | 5089532 | 12/07/2024 | 81.81 | 81.81 |
| | 11/25/2024 | Bill | 5090791 | 12/10/2024 | 3,954.94 | 3,954.94 |
| | 11/27/2024 | Bill | 5093231 | 12/12/2024 | 368.94 | 368.94 |
| **Total for Reinhart Food Service (PFG)** | | | | | **$ 7,267.83** | **$ 7,267.83** |
| **Roberts Oxygen Company, Inc.** | | | | | | |
| | 11/01/2024 | Vendor Credit | OA6709 | | -68.40 | -68.40 |
| **Total for Roberts Oxygen Company, Inc.** | | | | | **-$ 68.40** | **-$ 68.40** |
| **Toast Inc.** | | | | | | |
| | 11/21/2024 | Vendor Credit | | | -396.97 | -396.97 |
| **Total for Toast Inc.** | | | | | **-$ 396.97** | **-$ 396.97** |
| **TriMark Adams-Burch** | | | | | | |
| | 11/26/2024 | Vendor Credit | 6479759-00 | | -38.56 | -38.56 |
| **Total for TriMark Adams-Burch** | | | | | **-$ 38.56** | **-$ 38.56** |
| **Washington Gas** | | | | | | |
| | 11/30/2024 | Bill | | 12/23/2024 | 944.55 | 944.55 |
| **Total for Washington Gas** | | | | | **$ 944.55** | **$ 944.55** |
| **Virginia Meals Tax** | | | | | | |
| | 11/30/2024 | | | 12/21/2024 | 17,416.67 | 17,416.67 |
| **Total for Virginia Meals Tax** | | | | | **$ 17,416.67** | **$ 17,416.67** |
| **Employee Tips** | | | | | | |
| | 11/30/2024 | | | 12/6/2024 | 8,888.97 | 8,888.97 |
| **Total for Employee Tips** | | | | | **$ 8,888.97** | **$ 8,888.97** |
| **TOTAL** | | | | | **$ 42,611.35** | **$ 42,611.35** |

SMALL BUSINESS MOR – SMOKECRAFT CLARENDON LLC
Nov-24
EXHIBIT F

**Receivables**

| | | |
|---|---|---:|
| Grubhub | $ | 195.15 |
| UberEats | $ | 1,537.16 |
| DoorDash | $ | 1,713.73 |
| ezCater | $ | 459.36 |
| Toast CC Transactions | $ | 6,825.55 |
| Daily Cash Deposits | $ | 105.00 |
| | | |
| **Total** | **$** | **10,835.95** |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of November 30, 2024

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1010 Capital Bank MD | 2.00 |
| 1020 TD Bank Operating | 491.60 |
| 1021 TD Bank-DIP Checking | 23,618.17 |
| 1050 TD Bank CD | 66,456.55 |
| 1060 Petty Cash | 2,000.00 |
| **Total Bank Accounts** | **$92,568.32** |
| Accounts Receivable | |
| 1200 Accounts Receivable (A/R) | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| 1201 DoorDash | 3,585.67 |
| 1202 UberEats | 3,873.65 |
| 1203 Square | 0.00 |
| 1204 ERC Receivable | 0.00 |
| 1205 Tripleseat (Stripe) | 0.00 |
| 1206 EZCater | 542.50 |
| 1207 Grubhub | 3.33 |
| 1300 Prepaid Other | 13,720.67 |
| 1340 Prepaid Insurance | 1,460.87 |
| 1350 Food Inventory | 0.00 |
| 1352 Liquor Inventory | 0.00 |
| 1354 Wine Inventory | 0.00 |
| 1356 Beer Inventory | 0.00 |
| 1358 NA Bev Inventory | 0.00 |
| 6600 Employee Advance | 0.00 |
| **Total Other Current Assets** | **$23,186.69** |
| **Total Current Assets** | **$115,755.01** |
| Fixed Assets | |
| 1400 Leasehold Improvements | 946,220.03 |
| 1410 Machinery & Equipment | 303,297.90 |
| 1420 Design & Architechtural Fees | 104,783.93 |
| 1430 Furniture & Fixtures | 83,469.68 |
| Accumulated Depreciation | -1,414,894.00 |
| **Total Fixed Assets** | **$22,877.54** |
| Other Assets | |
| 1360 Prepaid Rent | 0.00 |
| 1500 Security Deposits | 0.00 |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of November 30, 2024

|  | TOTAL |
|---|---|
| 1620 Pre-opening costs |  |
| 1620.1 Legal Fees | 30,512.53 |
| 1620.2 PR/Advertising/Website | 56,444.66 |
| 1620.3 Bank Fees | 64,488.85 |
| 1620.4 LIcenses and Permits | 8,266.39 |
| 1620.5 Other Costs | 39,775.33 |
| 1620.6 Pre-Opening Payroll | 38,218.87 |
| 1620.7 Lease Payments | 12,432.84 |
| Accumulated Amortization | -40,300.00 |
| **Total 1620 Pre-opening costs** | **209,839.47** |
| **Total Other Assets** | **$209,839.47** |
| **TOTAL ASSETS** | **$348,472.02** |
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable (A/P) | 155,154.30 |
| **Total Accounts Payable** | **$155,154.30** |
| Credit Cards |  |
| 2300 SMB TD Bank Credit Card | 19,410.31 |
| 2350 ACD Personal Credit Card | 2,447.47 |
| **Total Credit Cards** | **$21,857.78** |
| Other Current Liabilities |  |
| 2000 Sales Tax Payable | 16,302.56 |
| 2100 Accrued Expenses | 0.00 |
| 2200 Gift Cards | 16,696.98 |
| 2240 Due to/from Holdings | -411.38 |
| 2250 Due to/from A.Darneille | 0.00 |
| 2255 Due to/from R. Darneille | 0.00 |
| 2256 Loan from Parents | 0.00 |
| 2300 Prepaid Sales | 2,415.61 |
| 2310 Loan Payable-Toast | 114,147.78 |
| 2312 Stale Checks | 539.92 |
| 2540 Tips Payable | 11,032.17 |
| 2541 Catering Tips Payable | 2,890.29 |
| **Total Other Current Liabilities** | **$163,613.93** |
| **Total Current Liabilities** | **$340,626.01** |
| Long-Term Liabilities |  |
| 2500 Capital Bank SBA Loan | 901,380.18 |
| **Total Long-Term Liabilities** | **$901,380.18** |
| **Total Liabilities** | **$1,242,006.19** |

# Smokecraft Clarendon LLC

## Balance Sheet

### As of November 30, 2024

|  | TOTAL |
|---|---|
| Equity | |
| 3110 Contribution - A Darneille | 361,044.47 |
| 3120 Contribution - H. Darneille | 253,528.00 |
| 3130 Contribution - R. Darneille | 125,000.00 |
| 3140 Contribution - J.Smith | 50,000.00 |
| 3150 Contribution- Smoke Holdings | 119,592.04 |
| DIANE DAVENNY DARNEILLE | 40,000.00 |
| Retained Earnings | -1,695,532.04 |
| Net Income | -147,166.64 |
| **Total Equity** | **$ -893,534.17** |
| **TOTAL LIABILITIES AND EQUITY** | **$348,472.02** |

# Smokecraft Clarendon LLC

## Profit and Loss

November 2024

|  | TOTAL | |
| --- | ---: | ---: |
|  | NOV 2024 | % OF INCOME |
| Income |  |  |
| All Sales, Comps and Discounts |  |  |
| 5100 Food Sales | 155,037.97 | 89.10 % |
| 5180 NA Beverage | 1,808.15 | 1.04 % |
| 5210 Liquor Sales | 8,050.49 | 4.63 % |
| 5220 Wine Sales | 1,412.00 | 0.81 % |
| 5230 Bottled Beer Sales | 517.10 | 0.30 % |
| 5240 Draft Beer Sales | 4,903.14 | 2.82 % |
| **Total All Sales, Comps and Discounts** | **171,728.85** | **98.69 %** |
| Other Income and Expense |  |  |
| 5300 Sundry Sales | 332.34 | 0.19 % |
| 5910 Service Charge Revenue - Catering | 1,947.21 | 1.12 % |
| **Total Other Income and Expense** | **2,279.55** | **1.31 %** |
| **Total Income** | **$174,008.40** | **100.00 %** |
| Cost of Goods Sold |  |  |
| Cost of Sales |  |  |
| 6110 Meat Cost | 19,222.79 | 11.05 % |
| 6120 Poultry Cost | 7,349.98 | 4.22 % |
| 6130 Seafood Cost | 458.71 | 0.26 % |
| 6140 Dairy Cost | 6,713.80 | 3.86 % |
| 6150 Produce Cost | 5,672.98 | 3.26 % |
| 6160 Bakery Cost | 2,428.00 | 1.40 % |
| 6170 Grocery Cost | 9,840.13 | 5.65 % |
| 6180 NA Beverage | 680.49 | 0.39 % |
| 6210 Liquor Cost | 1,444.12 | 0.83 % |
| 6220 Wine Cost | 208.68 | 0.12 % |
| 6230 Bottled Beer Cost | 110.93 | 0.06 % |
| 6240 Draft Beer Cost | 1,662.00 | 0.96 % |
| **Total Cost of Sales** | **55,792.61** | **32.06 %** |
| **Total Cost of Goods Sold** | **$55,792.61** | **32.06 %** |
| **GROSS PROFIT** | **$118,215.79** | **67.94 %** |
| Expenses |  |  |
| A. Payroll Expenses |  |  |
| 6310 Management Salaries | 14,471.34 | 8.32 % |
| 6311 Direct Labor - FOH | 3,162.42 | 1.82 % |
| 6312 Overtime Labor - FOH | 156.91 | 0.09 % |
| 6313 Training Labor | 933.96 | 0.54 % |
| 6314 Direct Labor - BOH | 24,948.56 | 14.34 % |
| 6315 Overtime Labor - BOH | 0.00 | 0.00 % |

# Smokecraft Clarendon LLC

### Profit and Loss

November 2024

| | TOTAL | |
|---|---|---|
| | NOV 2024 | % OF INCOME |
| 6510 Payroll Taxes | 4,818.56 | 2.77 % |
| 6530 Vacation Pay | 1,717.90 | 0.99 % |
| 6540 Parking | 205.00 | 0.12 % |
| 6550 Uniform Allowance | -105.00 | -0.06 % |
| 6570 Group Insurance | 390.80 | 0.22 % |
| 6615 Payroll Processing Fees | 242.00 | 0.14 % |
| **Total A. Payroll Expenses** | **50,942.45** | **29.28 %** |
| B. Controllable Expenses | | |
| 6500 3rd Party Delivery Expense | 4,433.52 | 2.55 % |
| 6710 Operating Lease/Rentals | 475.24 | 0.27 % |
| 6750 Trash Removal | -29.24 | -0.02 % |
| 6790 Other Contracted Services | 300.00 | 0.17 % |
| 7000 Register Over/Short | -32.11 | -0.02 % |
| 7010 China/Glassware/Silver | 121.79 | 0.07 % |
| 7040 Cleaning Supplies | 323.94 | 0.19 % |
| 7045 Dish Chemicals | 948.42 | 0.55 % |
| 7060 Linens | 746.96 | 0.43 % |
| 7105 To Go Supplies | 2,169.51 | 1.25 % |
| 7106 Catering Supplies | 2,772.51 | 1.59 % |
| 7110 Operating Supplies F&B | 2,380.20 | 1.37 % |
| **Total B. Controllable Expenses** | **14,610.74** | **8.40 %** |
| C. General & Administrative | | |
| 7190 Other Contracted Services-Admin | 680.31 | 0.39 % |
| 7195 Accounting Services | 2,500.00 | 1.44 % |
| 7250 Credit Card Commissions | 3,964.03 | 2.28 % |
| 7270 Dues & Subscriptions | 48.00 | 0.03 % |
| 7285 Gen. Liab Insur/Key Man | 182.34 | 0.10 % |
| 7320 Office Supplies & Postage | 77.22 | 0.04 % |
| 7350 Tele/internet/cable | 688.31 | 0.40 % |
| 7360 Travel | 210.27 | 0.12 % |
| **Total C. General & Administrative** | **8,350.48** | **4.80 %** |
| D. Advertising and Promotion | | |
| 7435 Advertising & Marketing | 347.98 | 0.20 % |
| **Total D. Advertising and Promotion** | **347.98** | **0.20 %** |
| E. Repair & Maintenance | | |
| 7500 Repairs & Maintenance | 1,375.80 | 0.79 % |
| 7630 R&M - Plumbing | 20.56 | 0.01 % |
| 7695 Cleaning Service | 3,680.00 | 2.11 % |
| 7750 Pest Control | 145.45 | 0.08 % |
| **Total E. Repair & Maintenance** | **5,221.81** | **3.00 %** |

# Smokecraft Clarendon LLC

### Profit and Loss

November 2024

| | TOTAL | |
|---|---|---|
| | NOV 2024 | % OF INCOME |
| F. Utilities | | |
| 7810 Electricity | 2,482.48 | 1.43 % |
| 7820 Gas | 944.55 | 0.54 % |
| 7830 Water & Sewer | 545.00 | 0.31 % |
| 7840 Firewood | 500.00 | 0.29 % |
| **Total F. Utilities** | **4,472.03** | **2.57 %** |
| G. Facility Expense | | |
| 8010 Rent & Lease | 12,730.64 | 7.32 % |
| 8015 Common Area Maintenance | 2,315.00 | 1.33 % |
| 8020 Property Insurance | 132.00 | 0.08 % |
| 8030 Property Taxes | 2,720.00 | 1.56 % |
| **Total G. Facility Expense** | **17,897.64** | **10.29 %** |
| **Total Expenses** | **$101,843.13** | **58.53 %** |
| **NET OPERATING INCOME** | **$16,372.66** | **9.41 %** |
| Other Expenses | | |
| 8101 Interest Income | -212.67 | -0.12 % |
| **Total Other Expenses** | **$ -212.67** | **-0.12 %** |
| **NET OTHER INCOME** | **$212.67** | **0.12 %** |
| **NET INCOME** | **$16,585.33** | **9.53 %** |

Cash Flow Projection
Smokecraft Clarendon

Starting date: 12/1/2024
Main Account Capital One

NO AP payments for any invoices prior to 4/29

| | Beginning | 12/8/2024 | 12/15/2024 | 12/22/2024 | 12/29/2024 | 1/5/2025 | 1/12/2025 | 1/19/2025 | 1/26/2025 | 2/2/2025 | 2/9/2025 | 2/16/2025 | 2/23/2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Balance - DIP Checking | 16,493 | | | | | | | | | | | | |
| Bank Balance - Capital Bank | | | | | | | | | | | | | |
| Bank Balance -TD Lockbox | 33 | | | | | | | | | | | | |
| Cash on hand | 16,526 | 2,661 | 8,670 | 4,524 | 9,617 | -8,288 | 13,274 | 1,026 | 5,044 | -16,963 | 9,125 | 9,081 | 10,549 |
| **ANTICIPATED CASH RECEIPTS** | | | | | | | | | | | | | |
| Sales | 10,000 | 38,000 | 35,000 | 40,000 | 40,000 | 30,000 | 30,000 | 35,000 | 35,000 | 35,000 | 40,000 | 35,000 | 35,000 |
| Deposits/paid ins on Catering Orders | | -2,416 | | | | | | | | | | | |
| Tax | 1,000 | 3,800 | 3,500 | 4,000 | 4,000 | 3,000 | 3,000 | 3,500 | 3,500 | 3,500 | 4,000 | 3,500 | 3,500 |
| Gratuity | 1,250 | 4,750 | 4,375 | 5,000 | 5,000 | 3,750 | 3,750 | 4,375 | 4,375 | 4,375 | 5,000 | 4,375 | 4,375 |
| Third Party fees | -450 | -2,052 | -1,890 | -2,160 | -2,160 | -1,620 | -1,620 | -1,890 | -1,890 | -1,890 | -2,160 | -1,890 | -1,890 |
| CC fees | -306 | -1,164 | -1,072 | -1,225 | -1,225 | -919 | -919 | -1,072 | -1,072 | -1,072 | -1,225 | -1,072 | -1,072 |
| TOTAL CASH RECEIPTS | 11,494 | 40,918 | 39,913 | 45,615 | 45,615 | 34,211 | 34,211 | 39,913 | 39,913 | 39,913 | 45,615 | 39,913 | 39,913 |
| Total cash available | 28,020 | 43,579 | 48,583 | 50,139 | 55,232 | 25,924 | 47,485 | 40,939 | 44,957 | 22,950 | 54,740 | 48,994 | 50,463 |
| **CASH PAID OUT** | | | | | | | | | | | | | |
| Payroll | 21,165 | 18,249 | 21,500 | | 21,500 | | 21,000 | | 21,500 | | 21,500 | | 23,500 |
| gratuity | | | 8,000 | | 8,000 | | 10,000 | | 8,000 | | 8,000 | | 10,000 |
| Sales Tax | | | | 17,100 | | | | 15,000 | | | | 15,050 | |
| Accounts Payable | | | | | | | | | | | | | |
| Food + Beverage @ 32% | 625 | 12,160 | 11,200 | 12,800 | 12,800 | 9,600 | 9,600 | 11,200 | 11,200 | 11,200 | 12,800 | 11,200 | 11,200 |
| PFG | 2,944 | | | | | | | | | | | | |
| Rent | | | | | 18,870 | | | | 18,870 | | | | 18,870 |
| OpenTable | | | | | 350 | | | | 350 | | | | 350 |
| Fintech | | | | | | | | | | | | | |
| Toast | | | | | | | | | | | | | |
| Utilities/wood | | | | 3,427 | | | | 4,000 | | | | 4,000 | |
| Hood cleaning | 625 | | | | | | 1,050 | | | 625 | | | |
| Cleaning | | | | 3,695 | | | | 3,695 | | | | 3,695 | |
| Late Night Expenses | | | | | | | | | | | | | |
| Platform Bus Advisors/Cohn Reznick | | 2,500 | | | | | 2,500 | | | | 2,500 | | |
| Insurance | | | 1,359 | | | | | 1,359 | | | 1,359 | | |
| Other/Trimark/Alsco/etc | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Legal | | | | | | | | | | | | | |
| Misc Repairs | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Property Taxes | | | | | | | | | | | | | |
| Capital Bank Payments (1st) | | | | 1,500 | | | | | | | | | |
| TOTAL CASH PAID OUT | 25,359 | 34,909 | 44,059 | 40,522 | 63,520 | 12,650 | 46,459 | 35,895 | 61,920 | 13,825 | 45,659 | 38,445 | 65,920 |
| Cash on hand (end of week) | 2,661 | 8,670 | 4,524 | 9,617 | (8,288) | 13,274 | 1,026 | 5,044 | (16,963) | 9,125 | 9,081 | 10,549 | (15,457) |

| **2024/5 Budget - Smokecraft** | **PERIOD 12** | | **PERIOD 12** | |
|---|---|---|---|---|
| Start Date: 05/27/2024 | 11/27/2023 | | 12/2/2024 | |
| End Date: 05/25/2025 | 12/31/2023 | | 12/29/2024 | |
| LY Start: 05/29/2023 | | | | |
| LY End: 05/26/2024 | | | | |
| | **2023 Actual** | **% of Sales** | **2024 Budget** | **% of Sales** |
| **Gross Sales** | | | | |
| 5100 Food Sales | $ 141,774.10 | 83.52% | $ 115,508.23 | 85.11% |
| 5180 NA Beverage | $ 1,482.25 | 0.87% | $ 1,207.64 | 0.89% |
| **Total Food Sales** | **$ 143,256.35** | **84.39%** | **$ 116,715.87** | **86.00%** |
| 5210 Liquor Sales | $ 14,848.82 | 8.75% | $ 12,356.45 | 9.10% |
| 5220 Wine Sales | $ 2,329.00 | 1.37% | $ 1,938.08 | 1.43% |
| 5230 Bottled Beer Sales | $ 1,693.00 | 1.00% | $ 1,408.83 | 1.04% |
| 5240 Draft Beer Sales | $ 7,631.45 | 4.50% | $ 6,350.51 | 4.68% |
| **Total Beverage Sales** | **$ 26,502.27** | **15.61%** | **$ 22,053.87** | **16.25%** |
| **Gross F&B Sales** | **$ 169,758.62** | **100.07%** | **$ 138,769.74** | **102.25%** |
| **Deductions** | | | | |
| 5110 Goodwill Comps | $ 816.32 | 0.48% | $ 746.44 | 0.55% |
| 5120 Guest Recovery Comps | $ 460.65 | 0.27% | $ 407.15 | 0.30% |
| 5131 50% Employee Discounts | $ 651.21 | 0.38% | $ 610.72 | 0.45% |
| 5132 Manager Meal Discounts | $ 576.65 | 0.34% | $ 475.01 | 0.35% |
| 5150 Discounts Marketing | $ 1,039.10 | 0.61% | $ 475.01 | 0.35% |
| 5250 Goodwill Bar Comps | $ 276.45 | 0.16% | $ 339.29 | 0.25% |
| | $ - | 0 | | |
| **Total Deductions** | **$ 3,820.38** | **2.25%** | **$ 3,053.61** | **2.25%** |
| **Other Income and Expense** | | | | |
| 5300 Sundry Sales | $ 177.50 | 0.10% | $ - | 0.00% |
| 5910 Service Charge Revenue - Catering | $ 3,529.42 | 2.08% | $ - | 0.00% |
| **Total Other Income and Expense** | **$ 3,706.92** | **2.19%** | **$ -** | **0.00%** |
| **Net Sales** | **$ 169,645.16** | **100.00%** | **$ 135,716.13** | **100.00%** |
| **Food Costs** | | | | |
| 6110 Meat Cost | $ 25,805.80 | 18.01% | $ 17,040.52 | 14.60% |
| 6120 Poultry Cost | $ 4,686.60 | 3.27% | $ 3,034.61 | 2.60% |
| 6130 Seafood Cost | $ 790.55 | 0.55% | $ 583.58 | 0.50% |
| 6140 Dairy Cost | $ 6,658.17 | 4.65% | $ 4,668.63 | 4.00% |
| 6150 Produce Cost | $ 4,160.38 | 2.90% | $ 3,734.91 | 3.20% |
| 6160 Bakery Cost | $ 1,934.94 | 1.35% | $ 1,634.02 | 1.40% |
| 6170 Grocery Cost | $ 9,016.22 | 6.29% | $ 7,236.38 | 6.20% |
| 6180 NA Beverage | $ 1,099.74 | 0.77% | $ 583.58 | 0.50% |
| **Total Food Cost** | **$ 54,152.40** | **37.80%** | **$ 38,516.24** | **33.00%** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Beverage Costs** | | | | | |
| 6210 | Liquor Cost | $ | 2,095.71 | 7.99% $ | 1,848.27 | 8.38% |
| 6220 | Wine Cost | $ | 317.23 | 1.21% $ | 279.77 | 1.27% |
| 6230 | Bottled Beer Cost | $ | 633.79 | 2.42% $ | 558.96 | 2.53% |
| 6240 | Draft Beer Cost | $ | 1,954.54 | 7.45% $ | 1,723.77 | 7.82% |
| | **Total Bev Cost** | **$** | **5,001.27** | **19.07% $** | **4,410.77** | **20.00%** |
| | | | | | | |
| | **Total F&B Costs** | **$** | **59,153.67** | **34.87% $** | **42,927.01** | **31.63%** |
| | | | | | | |
| | **Gross Profit** | **$** | **110,491.49** | **65.13% $** | **92,789.12** | **68.37%** |
| | | | | | | |
| | **Payroll Costs** | | | | | |
| 6310 | Management Salaries | $ | 17,711.13 | 10.44% $ | 18,076.92 | 13.32% |
| 6311 | Direct Labor - FOH | $ | 4,639.82 | 2.74% $ | 3,053.61 | 2.25% |
| 6312 | Overtime Labor - FOH | $ | 1.14 | 0.00% $ | - | 0.00% |
| 6313 | Training Labor | $ | 100.56 | 0.06% $ | 203.57 | 0.15% |
| 6314 | Direct Labor - BOH | $ | 33,526.86 | 19.76% $ | 21,036.00 | 15.50% |
| 6315 | Overtime Labor - BOH | $ | 1,852.67 | 1.09% $ | - | 0.00% |
| | **Total Labor** | **$** | **57,832.18** | **34.09% $** | **42,370.11** | **31.22%** |
| | | | | | | |
| 6510 | Payroll Taxes | $ | 6,758.72 | 3.98% $ | 5,089.35 | 3.75% |
| 6530 | Vacation Pay | $ | 807.60 | 0.48% $ | - | 0.00% |
| 6540 | Parking | $ | 600.00 | 0.35% $ | 200.00 | 0.15% |
| 6550 | Uniform Allowance | $ | - | 0.00% $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% $ | - | 0.00% |
| 6570 | Group Insurance | $ | 90.37 | 0.05% $ | 600.00 | 0.44% |
| 6580 | Workers Compensation | $ | 445.08 | 0.26% $ | 510.00 | 0.38% |
| 6610 | Other Benefits | $ | - | 0.00% $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | 592.00 | 0.35% $ | 300.00 | 0.25% |
| | **Total Payroll Expenses** | **$** | **9,293.77** | **5.48% $** | **6,699.35** | **4.94%** |
| | | | | | | |
| | **Total Payroll Costs** | **$** | **67,125.95** | **39.57% $** | **49,069.46** | **36.16%** |
| | | | | | | |
| | **Controllable Expenses** | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 2,941.25 | 1.73% $ | 2,714.32 | 2.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 688.88 | 0.41% $ | 550.00 | 0.41% |
| 6740 | Security | $ | 300.00 | 0.18% $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% $ | - | 0.00% |
| 6790 | Other Contracted Services | $ | 300.00 | 0.18% $ | 300.00 | 0.22% |
| 7010 | Register Over/Short | $ | 25.62 | 0.02% $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | (212.45) | -0.13% $ | 271.43 | 0.20% |
| 7040 | Cleaning Supplies | $ | 477.09 | 0.28% $ | 271.43 | 0.20% |
| 7045 | Dish Chemicals | $ | 608.68 | 0.36% $ | 407.15 | 0.30% |
| 7050 | Decorations | $ | 492.40 | 0.29% $ | - | 0.00% |
| 7060 | Linens | $ | 1,244.05 | 0.73% $ | 1,017.87 | 0.75% |
| 7080 | New Menus/Printing | $ | - | 0.00% $ | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | 42.60 | 0.03% $ | - | 0.00% |
| 7105 | To Go Supplies | $ | 2,237.31 | 1.32% $ | 2,171.46 | 1.60% |
| 7106 | Catering Supplies | $ | (243.81) | -0.14% $ | 2,714.32 | 2.00% |
| 7110 | Operating Supplies F&B | $ | 2,043.29 | 1.20% $ | 1,696.45 | 1.25% |

| 7120 | Uniforms | $ | 1,252.30 | 0.74% | $ | - | 0.00% |
|---|---|---|---|---|---|---|---|
| 7470 | Live Entertainment | $ | 3,200.00 | 1.89% | $ | - | 0.00% |
| | **Total Controllable Expenses** | **$** | **15,397.21** | **9.08%** | **$** | **12,114.44** | **8.93%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,292.87 | 0.76% | $ | 1,500.00 | 1.11% |
| 7195 | Accounting Services | $ | 2,500.00 | 1.47% | $ | 2,500.00 | 1.84% |
| 7220 | Bank Charges & Fees | $ | 259.81 | 0.15% | $ | 100.00 | 0.07% |
| 7230 | Licenses & Permits | $ | 701.48 | 0.41% | $ | 600.00 | 0.44% |
| 7250 | Credit Card Commissions | $ | 4,596.71 | 2.71% | $ | 3,053.61 | 2.25% |
| 7256 | Employment Ads | $ | - | 0.00% | $ | 90.00 | 0.07% |
| 7270 | Dues & Subscriptions | $ | 89.33 | 0.05% | $ | 50.00 | 0.04% |
| 7285 | Key Man/General Liability Insurance | $ | 1,119.59 | 0.66% | $ | 1,275.00 | 0.94% |
| 7290 | Legal & Professional Services | $ | 3,184.84 | 1.88% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 50.20 | 0.03% | $ | 135.72 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ | 595.56 | 0.35% | $ | 650.00 | 0.48% |
| 7360 | Travel | $ | 42.42 | 0.03% | $ | 125.00 | 0.09% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | **$** | **14,432.81** | **8.51%** | **$** | **10,079.33** | **7.43%** |
| | | | | | | | |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | - | 0.00% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 7,754.65 | | $ | 1,500.00 | 1.11% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% |
| | **Total  Advertising & Promotion** | **$** | **7,754.65** | **4.57%** | **$** | **1,500.00** | **1.11%** |
| | | | | | | | |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ | 475.93 | 0.28% | $ | 1,357.16 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | - | 0.00% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | 759.50 | 0.45% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 4,628.00 | 2.73% | $ | 3,680.00 | 2.71% |
| 7710 | MC-HVAC & Refrigeration | $ | 3,130.00 | 1.85% | $ | 2,250.00 | 1.66% |
| 7720 | MC-Other Equipment | $ | 255.00 | 0.15% | $ | 255.00 | 0.19% |
| 7750 | Pest Control | $ | 85.00 | 0.05% | $ | 85.00 | 0.06% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **9,333.43** | **5.50%** | **$** | **7,627.16** | **5.62%** |
| | | | | | | | |
| | **Utilities** | | | | | | |
| 7810 | Electricity | $ | 2,732.69 | 1.61% | $ | 1,900.03 | 1.40% |
| 7820 | Natural Gas | $ | 1,070.59 | 0.63% | $ | 678.58 | 0.50% |
| 7830 | Water & Sewer | $ | 453.00 | 0.27% | $ | 339.29 | 0.25% |
| 7840 | Firewood | $ | - | 0.00% | $ | 750.00 | 0.55% |
| | **Total Utilities** | **$** | **4,256.28** | **2.51%** | **$** | **3,667.90** | **2.70%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$** | **51,174.38** | **30.17%** | **$** | **34,988.83** | **25.78%** |

|      | **Other Income (Expenses)** | | | | | |
|------|-----------------------------|---|---------|---|---|---------|
| 5500 | Door Revenue | $ | - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ | - | 0.00% | $ - | 0.00% |
|      | **Total Other Income** | $ | - | **0.00%** | $ - | **0.00%** |
|      | | | | | | |
|      | **Operating Income Before Bonus** | $ | (7,808.84) | **-4.60%** | $ 8,730.83 | **6.43%** |
|      | | | | | | |
| 6455 | Management Bonuses | $ | - | 0.00% | $ - | 0.00% |
|      | | | | | | |
|      | **Restaurant Operating Income** | $ | (7,808.84) | **-4.60%** | $ 8,730.83 | **6.43%** |
|      | | | | | | |
|      | **Facility Expenses** | | | | | |
| 8010 | Rents | $ | 12,420.14 | 7.32% | $ 12,730.64 | 9.38% |
| 8015 | Common Area Maintenance | $ | 2,315.00 | 1.36% | $ 2,315.00 | 1.71% |
| 8020 | Property Insurance | $ | 132.00 | 0.08% | $ 132.00 | 0.10% |
| 8030 | Property Taxes | $ | 3,671.46 | 2.16% | $ 3,671.46 | 2.71% |
|      | **Total Facility Expenses** | $ | 18,538.60 | **10.93%** | $ 18,849.10 | **13.89%** |
|      | | | | | | |
|      | **Restaurant EBDIT** | $ | (26,347.44) | **-15.53%** | $ (10,118.27) | **-7.46%** |



**Bank**

America's Most Convenient Bank®

T   **STATEMENT OF ACCOUNT**

 

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G
3003 WASHINGTON BLVD STE 101
ARLINGTON VA  22201-2194

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | 664-039-T-### |
| Primary Account #: | 1664 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

Account # 1664

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,064.25 | Average Collected Balance | 19,091.05 |
| Deposits | 2,877.24 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 191,713.11 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 31,421.71 | Days in Period | 30 |
| Electronic Payments | 149,708.86 | | |
| Ending Balance | 31,524.03 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | DEPOSIT | 220.00 |
| 11/04 | DEPOSIT | 169.00 |
| 11/04 | DEPOSIT | 61.00 |
| 11/05 | DEPOSIT | 44.00 |
| 11/06 | DEPOSIT | 49.00 |
| 11/08 | DEPOSIT | 50.00 |
| 11/08 | DEPOSIT | 10.00 |
| 11/13 | DEPOSIT | 195.00 |
| 11/13 | DEPOSIT | 170.00 |
| 11/13 | DEPOSIT | 146.00 |
| 11/13 | DEPOSIT | 120.00 |
| 11/13 | DEPOSIT | 75.00 |
| 11/18 | DEPOSIT | 156.00 |
| 11/18 | DEPOSIT | 107.00 |
| 11/18 | DEPOSIT | 104.00 |
| 11/18 | DEPOSIT | 21.00 |
| 11/18 | DEPOSIT | 8.00 |
| 11/22 | DEPOSIT | 314.00 |
| 11/22 | DEPOSIT | 191.00 |
| 11/22 | DEPOSIT | 90.00 |
| 11/25 | DEPOSIT | 181.00 |
| 11/25 | DEPOSIT | 85.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**    31,524.03

❷ **Total Deposits** +

❸ **Sub Total**

❹ **Total Withdrawals** -

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G



| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | 664-039-T-### |
| Primary Account #: | 664 |

## DAILY ACCOUNT ACTIVITY

### Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/29 | DEPOSIT | 222.00 |
| 11/29 | DEPOSIT | 60.00 |
| 11/29 | DEPOSIT | 29.24 |
| | Subtotal: | 2,877.24 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-O5Y3Y0T9S1Y0 | 2,505.63 |
| 11/01 | CCD DEPOSIT, TOAST DEP OCT 31 ****395300QRQ5Z | 1,622.38 |
| 11/01 | CCD DEPOSIT, GRUBHUB INC OCT ACTVTY ****0130dKHGk50 | 398.95 |
| 11/04 | CCD DEPOSIT, TOAST DEP NOV 04 ****395300QVNX8 | 7,488.19 |
| 11/04 | CCD DEPOSIT, TOAST DEP NOV 02 ****395300QUC65 | 4,581.19 |
| 11/04 | CCD DEPOSIT, TOAST DEP NOV 01 ****395300QT14H | 2,813.88 |
| 11/05 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 10SSRXWCW6YUM7X | 3,956.64 |
| 11/05 | CCD DEPOSIT, TOAST DEP NOV 04 ****395300QWX1P | 3,105.73 |
| 11/06 | CCD DEPOSIT, TOAST DEP NOV 05 ****395300QY1FR | 2,831.30 |
| 11/07 | CCD DEPOSIT, TOAST DEP NOV 06 ****395300QZ692 | 3,717.60 |
| 11/08 | CCD DEPOSIT, TOAST DEP NOV 07 ****395300R0EL3 | 5,400.23 |
| 11/08 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-E7H3Y6T2S2S6 | 3,337.08 |
| 11/08 | CCD DEPOSIT, GRUBHUB INC OCT ACTVTY ****0801dKHGk50 | 332.38 |
| 11/08 | CCD DEPOSIT, GRUBHUB INC NOV ACTVTY ****0806dKHGk50 | 302.36 |
| 11/12 | CCD DEPOSIT, TOAST DEP NOV 10 ****395300R4DB1 | 8,111.40 |
| 11/12 | CCD DEPOSIT, TOAST DEP NOV 10 ****395300R31CK | 6,236.11 |
| 11/12 | CCD DEPOSIT, TOAST DEP NOV 11 ****395300R5M8H | 5,138.01 |
| 11/12 | CCD DEPOSIT, TOAST DEP NOV 08 ****395300R1PNH | 4,548.61 |
| 11/13 | CCD DEPOSIT, TOAST DEP NOV 12 ****395300R6QFB | 3,876.27 |
| 11/13 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 8SY4GW7CLMXHTCI | 2,617.12 |
| 11/13 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84719128958 | 587.12 |
| 11/14 | CCD DEPOSIT, TOAST DEP NOV 13 ****395300R7V9P | 4,234.39 |
| 11/15 | CCD DEPOSIT, TOAST DEP NOV 14 ****395300R942W | 4,276.97 |
| 11/15 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-K5F7Q6W0V5R2 | 3,149.26 |
| 11/15 | CCD DEPOSIT, GRUBHUB INC NOV ACTVTY ****1513dKHGk50 | 519.09 |
| 11/18 | CCD DEPOSIT, TOAST DEP NOV 17 ****395300RD2EJ | 7,379.84 |
| 11/18 | CCD DEPOSIT, TOAST DEP NOV 16 ****395300RBQBG | 7,365.99 |
| 11/18 | CCD DEPOSIT, TOAST DEP NOV 15 ****395300RAEUD | 3,778.44 |
| 11/18 | CCD DEPOSIT, SQUARE INC SQ241118 T3AEMYBAX5F4E11 | 267.96 |
| 11/19 | CCD DEPOSIT, TOAST DEP NOV 18 ****395300REBCS | 6,791.32 |
| 11/19 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT 23139R2EJDSOWO9 | 4,116.01 |
| 11/20 | CCD DEPOSIT, TOAST DEP NOV 19 ****395300RFFUL | 4,434.53 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | 664-039-T-### |
| Primary Account #: | 1664 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84728591050 | 1,233.14 |
| 11/21 | CCD DEPOSIT, TOAST DEP NOV 20 ****395300RGKUY | 4,609.41 |
| 11/22 | CCD DEPOSIT, TOAST DEP NOV 21 ****395300RHTIL | 4,434.42 |
| 11/22 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-J0F0B0U6Y7F7 | 2,219.64 |
| 11/22 | CCD DEPOSIT, GRUBHUB INC NOV ACTVTY ****2220dKHGk50 | 414.08 |
| 11/25 | CCD DEPOSIT, TOAST DEP NOV 24 ****395300RLRIS | 14,265.14 |
| 11/25 | CCD DEPOSIT, TOAST DEP NOV 23 ****395300RKFHU | 8,867.93 |
| 11/25 | CCD DEPOSIT, TOAST DEP NOV 22 ****395300RJ3XS | 6,286.07 |
| 11/26 | CCD DEPOSIT, TOAST DEP NOV 25 ****395300RN0BI | 8,528.46 |
| 11/26 | CCD DEPOSIT, UBER USA 6787 EDI PAYMNT CA9YT34NUEPGDAL | 2,890.94 |
| 11/26 | CCD DEPOSIT, PAYONEER 7362 EDI PAYMNT ****84737519171 | 981.16 |
| 11/27 | CCD DEPOSIT, TOAST DEP NOV 26 ****395300RO4SB | 5,288.12 |
| 11/27 | CCD DEPOSIT, TOAST INC ACH ***-*82-0225 | 396.97 |
| 11/29 | CCD DEPOSIT, TOAST DEP NOV 28 ****395300RQGRU | 5,925.36 |
| 11/29 | CCD DEPOSIT, TOAST DEP NOV 27 ****395300RP9LP | 3,446.83 |
| 11/29 | CCD DEPOSIT, DOORDASH, INC. 1051 NORTH ST-X6Z3A9Z4N1O4 | 2,022.87 |
| 11/29 | CCD DEPOSIT, GRUBHUB INC NOV ACTVTY ****2927dKHGk50 | 80.59 |
| | Subtotal: | 191,713.11 |

### Checks Paid   No. Checks: 28

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/04 | 5075 | 675.19 | 11/26 | 5090 | 205.95 |
| 11/05 | 5077* | 898.68 | 11/12 | 10893* | 4,297.88 |
| 11/04 | 5078 | 3,075.75 | 11/25 | 10900* | 4,297.88 |
| 11/19 | 5079 | 666.98 | 11/12 | 10901 | 606.83 |
| 11/13 | 5080 | 1,003.35 | 11/12 | 10902 | 1,277.40 |
| 11/13 | 5081 | 411.90 | 11/12 | 10903 | 973.20 |
| 11/18 | 5082 | 1,702.66 | 11/12 | 10904 | 551.56 |
| 11/20 | 5083 | 1,271.43 | 11/12 | 10905 | 642.94 |
| 11/22 | 5084 | 828.41 | 11/12 | 10906 | 397.34 |
| 11/20 | 5085 | 129.11 | 11/25 | 10910* | 1,307.01 |
| 11/26 | 5086 | 329.47 | 11/25 | 10911 | 785.46 |
| 11/26 | 5087 | 1,448.82 | 11/26 | 10912 | 544.16 |
| 11/25 | 5088 | 600.96 | 11/25 | 10913 | 753.62 |
| 11/26 | 5089 | 1,316.07 | 11/25 | 10914 | 421.70 |
| | | | | Subtotal: | 31,421.71 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | 1664-039-T-### |
| Primary Account #: | 1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | DEBIT POS AP, *****04036545477, AUT 110124 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA    * VA | 712.88 |
| 11/01 | DBCRD PUR AP, *****04036545477, AUT 103124 VISA DDA PUR AP AMAZON MKTPL XG6254WC3    AMZN COM BILL * WA | 180.15 |
| 11/04 | CCD DEBIT, INTUIT 70401076 BILL_PAY KBS III 3003 WA | 18,725.64 |
| 11/04 | CCD DEBIT, MARGINEDGE CO SALE | 300.00 |
| 11/04 | DBCRD PUR AP, *****04036545477, AUT 110324 VISA DDA PUR AP AMAZON GROCE IB6N00NL3    SEATTLE    * WA | 31.79 |
| 11/04 | DBCRD PUR AP, *****04036545477, AUT 110324 VISA DDA PUR AP AMAZON COM 4P0XF3AO3    AMZN COM BILL * WA | 18.01 |
| 11/04 | CCD DEBIT, TOAST, INC TOAST, INC ST-B8R6N1P4Z2M2 | 16.24 |
| 11/04 | DBCRD PMT AP, *****04036545477, AUT 110124 VISA DDA PUR AP GOOGLE GSUITE SMOKECR    CC GOOGLE COM * CA | 15.26 |
| 11/05 | DEBIT POS AP, *****04036545477, AUT 110524 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 460.85 |
| 11/05 | CCD DEBIT, INTUIT 26956402 BILL_PAY BOWIE PRODUCE | 409.75 |
| 11/05 | CCD DEBIT, INTUIT 79725236 BILL_PAY LYON BAKERY | 403.61 |
| 11/05 | CCD DEBIT, INTUIT 77327368 BILL_PAY TRIMARK ADAMS-B | 390.08 |
| 11/05 | CCD DEBIT, INTUIT 05318024 BILL_PAY MAGNOLIA PLUMBI | 255.00 |
| 11/05 | DBCRD PUR AP, *****04036545477, AUT 110524 VISA DDA PUR AP PARKX 3003 WASHINGTON BL    703 2301285  * VA | 200.00 |
| 11/05 | CCD DEBIT, INTUIT 82396858 BILL_PAY PEST MANAGEMENT | 85.00 |
| 11/06 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 3,379.35 |
| 11/06 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 158.87 |
| 11/06 | ACH DEBIT, ARLINGTON CHAMBE ACH | 48.00 |
| 11/07 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 15,111.56 |
| 11/08 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,933.78 |
| 11/08 | DEBIT POS AP, *****04036545477, AUT 110824 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA    * VA | 1,700.92 |
| 11/08 | CCD DEBIT, HOP & WINE BEVER FINTECHEFT **-**43479 | 427.00 |
| 11/08 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT **-**43479 | 424.77 |
| 11/08 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 188.40 |
| 11/08 | DEBIT POS AP, *****04036545477, AUT 110824 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 168.96 |
| 11/08 | DBCRD PUR AP, *****04036545477, AUT 110624 VISA DDA PUR AP AMAZON MKTPL 039I49Q23    AMZN COM BILL * WA | 110.39 |
| 11/08 | DBCRD PUR AP, *****04036545477, AUT 110624 VISA DDA PUR AP THE WEBSTAURANT STORE IN  717 392 7472 * PA | 41.77 |
| 11/12 | DEBIT POS AP, *****04036545477, AUT 111224 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA    * VA | 993.65 |
| 11/12 | CCD DEBIT, TOAST, INC TOAST, INC ST-T3E5F0Y6X3D9 | 767.75 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | ▮▮▮1664-039-T-### |
| Primary Account #: | ▮▮▮1664 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | CCD DEBIT, TOAST, INC TOAST, INC ST-Q8I1B7E5J3P4 | 417.11 |
| 11/12 | CCD DEBIT, SPECIALTY BEVERA FINTECHEFT **-**43479 | 364.00 |
| 11/12 | DBCRD PMT AP, *****04036545477, AUT 111224 VISA DDA PUR AP MAILCHIMP      678 9990141  * GA | 285.00 |
| 11/12 | DBCRD PMT AP, *****04036545477, AUT 110924 VISA DDA PUR AP CHECKR  INC CHECKR COM    CHECKR COM  * CA | 72.49 |
| 11/12 | DBCRD PUR AP, *****04036545477, AUT 110924 VISA DDA PUR AP AMAZON MKTPL P37UM3V83    AMZN COM BILL * WA | 52.87 |
| 11/12 | CCD DEBIT, TOAST CHB NOV 10 ****395300R3ZRE | 21.90 |
| 11/12 | DBCRD PUR AP, *****04036545477, AUT 111024 VISA DDA PUR AP AMAZON MKTPL OK2A616N3    AMZN COM BILL * WA | 14.82 |
| 11/12 | DBCRD PUR AP, *****04036545477, AUT 110924 VISA DDA PUR AP AMAZON COM DC9DK3063    AMZN COM BILL * WA | 7.58 |
| 11/12 | DBCRD PUR AP, *****04036545477, AUT 110924 VISA DDA PUR AP PARKX 3003 WASHINGTON BL  ARLINGTON   * VA | 5.00 |
| 11/13 | CCD DEBIT, INTUIT TU7M09J2 BILL_PAY VRA CLEANING SE | 3,680.00 |
| 11/13 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 3,379.35 |
| 11/13 | CCD DEBIT, INTUIT XTM97Y8K BILL_PAY SAFETY FIRST SE | 625.00 |
| 11/13 | CCD DEBIT, INTUIT XT6M28OO BILL_PAY BOWIE PRODUCE | 599.00 |
| 11/13 | CCD DEBIT, INTUIT XT63M67I BILL_PAY LYON BAKERY | 411.67 |
| 11/13 | CCD DEBIT, INTUIT 8XT8M83K BILL_PAY LOGAN FOOD COMP | 127.50 |
| 11/13 | DEBIT POS AP, *****04036545477, AUT 111324 DDA PURCHASE AP TRADER JOE S 64 TRADER   ARLINGTON   * VA | 13.47 |
| 11/14 | ACH DEBIT, COMCAST 8299610 252892194 7496755 | 688.31 |
| 11/14 | DBCRD PUR AP, *****04036545477, AUT 111024 VISA DDA PUR AP AMAZON MKTPL Z91MI93U3    AMZN COM BILL * WA | 51.94 |
| 11/15 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 6,894.63 |
| 11/15 | DEBIT POS AP, *****04036545477, AUT 111524 DDA PURCHASE AP RESTAURANT DEPOT      ALEXANDRIA   * VA | 1,617.66 |
| 11/15 | DBCRD PUR AP, *****04036545477, AUT 111424 VISA DDA PUR AP ULINE  SHIP SUPPLIES    800 295 5510 * WI | 1,455.94 |
| 11/15 | CCD DEBIT, PREMIUM DIST OF FINTECHEFT **-**43479 | 405.66 |
| 11/18 | CCD DEBIT, ERIEINSURANCEWEB PAYMENT ****20018928476 | 1,359.48 |
| 11/18 | CCD DEBIT, WASHINGTON GAS PAYMENT ****07002275 | 715.87 |
| 11/18 | DBCRD PUR AP, *****04036545477, AUT 111724 VISA DDA PUR AP STICKER MULE      STICKERMULE C * NY | 231.61 |
| 11/18 | DEBIT POS AP, *****04036545477, AUT 111624 DDA PURCHASE AP VA ABC STORE 168      ARLINGTON   * VA | 178.95 |
| 11/18 | DBCRD PUR AP, *****04036545477, AUT 111424 VISA DDA PUR AP THE WEBSTAURANT STORE IN  717 392 7472 * PA | 118.84 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G



| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | ▮664-039-T-### |
| Primary Account #: | ▮1664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18 | DBCRD PUR AP, *****04036545477, AUT 111624 VISA DDA PUR AP AMAZON MARK J07UK4M53    HTTPSAMAZON C * WA | 63.58 |
| 11/18 | DBCRD PMT AP, *****04036545477, AUT 111724 VISA DDA PUR AP DROPBOX BLZRWQYBCKBQ    DROPBOX COM  * CA | 54.00 |
| 11/19 | CCD DEBIT, INTUIT 2C3H6V0W BILL_PAY PLATFORM BUSINE | 2,500.00 |
| 11/19 | DEBIT POS AP, *****04036545477, AUT 111924 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 1,708.08 |
| 11/19 | CCD DEBIT, INTUIT U10CND48 BILL_PAY MAGNOLIA PLUMBI | 632.84 |
| 11/19 | CCD DEBIT, INTUIT C9H0Y2O8 BILL_PAY BOWIE PRODUCE | 471.75 |
| 11/19 | CCD DEBIT, INTUIT 758UCMWQ BILL_PAY LYON BAKERY | 423.45 |
| 11/19 | CCD DEBIT, INTUIT 1XUCEQ03 BILL_PAY ROBERTS OXYGEN | 153.56 |
| 11/19 | DEBIT POS AP, *****04036545477, AUT 111924 DDA PURCHASE AP VA ABC STORE 168    ARLINGTON    * VA | 149.98 |
| 11/19 | CCD DEBIT, INTUIT UCN35E43 BILL_PAY MTOM CONSULTING | 30.00 |
| 11/21 | CCD DEBIT, SMOKECRAFT CLARE TOAST PAYR ****630473 | 17,534.41 |
| 11/21 | CCD DEBIT, ARLINGTON COUNTY ARLCO PMT ****875328 | 5,793.41 |
| 11/22 | CCD DEBIT, VA DEPT TAXATION TAX PAYMEN *****3479 | 7,460.90 |
| 11/22 | CCD DEBIT, STRATEGY EXECUTI TAX COL | 6,666.51 |
| 11/22 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 4,286.72 |
| 11/22 | DBCRD PUR AP, *****04036545477, AUT 112124 VISA DDA PUR AP ULINE   SHIP SUPPLIES    800 295 5510 * WI | 121.79 |
| 11/25 | DEBIT POS AP, *****04036545477, AUT 112324 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 2,697.76 |
| 11/25 | ELECTRONIC PMT-WEB, DOMINION ENERGY BILLPAY ****55711631 | 2,246.78 |
| 11/25 | DEBIT POS AP, *****04036545477, AUT 112424 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 2,007.66 |
| 11/25 | DEBIT POS AP, *****04036545477, AUT 112524 DDA PURCHASE AP RESTAURANT DEPOT    ALEXANDRIA  * VA | 1,023.72 |
| 11/25 | DBCRD PUR AP, *****04036545477, AUT 112324 VISA DDA PUR AP VA ABC STORE 168    ARLINGTON    * VA | 531.85 |
| 11/25 | DBCRD PMT AP, *****04036545477, AUT 112324 VISA DDA PUR AP STATE FARM INSURANCE    800 956 6310 * IL | 182.34 |
| 11/25 | CCD DEBIT, INTUIT * QUICKBOOKS 1067654 | 144.00 |
| 11/25 | DBCRD PUR AP, *****04036545477, AUT 112324 VISA DDA PUR AP AMAZON COM HE4MO08M3    AMZN COM BILL * WA | 57.12 |
| 11/25 | DEBIT POS AP, *****04036545477, AUT 112324 DDA PURCHASE AP GIANT 0748 2901 11 S G    ARLINGTON    * VA | 36.02 |
| 11/25 | DBCRD PMT AP, *****04036545477, AUT 112224 VISA DDA PUR AP CANVA I04343 58577922    HTTPSCANVA CO * DE | 14.99 |
| 11/25 | DEBIT POS AP, *****04036545477, AUT 112524 DDA PURCHASE AP TRADER JOE S 64 TRADER    ARLINGTON    * VA | 12.06 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | ████ 664-039-T-### |
| Primary Account #: | ████ 664 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | DEBIT POS AP, *****04036545477, AUT 112624 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA   * VA | 896.67 |
| 11/26 | CCD DEBIT, INTUIT 93745500 BILL_PAY GWWC, LLC | 500.00 |
| 11/26 | CCD DEBIT, INTUIT 93395420 BILL_PAY BOWIE PRODUCE | 449.00 |
| 11/26 | CCD DEBIT, INTUIT 96769450 BILL_PAY LYON BAKERY | 413.47 |
| 11/26 | CCD DEBIT, INTUIT 80172820 BILL_PAY TRIMARK ADAMS-B | 390.08 |
| 11/26 | CCD DEBIT, INTUIT 81575170 BILL_PAY PEST MANAGEMENT | 85.00 |
| 11/26 | DBCRD PUR AP, *****04036545477, AUT 112524 VISA DDA PUR AP AMAZON GROCE HA8F73TO3    SEATTLE    * WA | 42.71 |
| 11/27 | CCD DEBIT, INTUIT 11356540 BILL_PAY CAPITAL BANK | 1,500.00 |
| 11/27 | DEBIT POS AP, *****04036545477, AUT 112724 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA   * VA | 474.31 |
| 11/27 | CCD DEBIT, REPUBLIC NATIONA FINTECHEFT **-**43479 | 208.68 |
| 11/27 | DEBIT POS AP, *****04036545477, AUT 112724 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA   * VA | 171.63 |
| 11/27 | DBCRD PUR AP, *****04036545477, AUT 112624 VISA DDA PUR AP AMAZON TIPS BK3KX1VW3     AMZN COM BILL * WA | 5.00 |
| 11/29 | CCD DEBIT, PERFORMANCEMD CASH CONC Cust #56279171 | 10,150.13 |
| 11/29 | DEBIT POS AP, *****04036545477, AUT 112924 DDA PURCHASE AP RESTAURANT DEPOT     ALEXANDRIA   * VA | 346.64 |
| 11/29 | CCD DEBIT, OPENTABLE PAYMENTS DDD836358 | 330.00 |
| 11/29 | CCD DEBIT, VIRGINIA EAGLE D FINTECHEFT **-**43479 | 246.00 |
| 11/29 | DBCRD PMT AP, *****04036545477, AUT 112724 VISA DDA PUR AP ADOBE   ADOBE       408 536 6000  * CA | 21.19 |
| 11/29 | DBCRD PMT AP, *****04036545477, AUT 112724 VISA DDA PUR AP WEB NETWORKSOLUTIONS     888 6429675  * FL | 17.99 |

Subtotal: 149,708.86

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 18,064.25 | 11/15 | 16,398.79 |
| 11/01 | 21,698.18 | 11/18 | 31,162.03 |
| 11/04 | 14,173.56 | 11/19 | 35,332.72 |
| 11/05 | 18,176.96 | 11/20 | 39,599.85 |
| 11/06 | 17,471.04 | 11/21 | 20,881.44 |
| 11/07 | 6,077.08 | 11/22 | 9,180.25 |
| 11/08 | 5,513.14 | 11/25 | 21,744.46 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MD-G

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | ████ 1664-039-T-### |
| Primary Account #: | ████ 1664 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/12 | 17,797.95 | 11/26 | 27,523.62 |
| 11/13 | 15,333.22 | 11/27 | 30,849.09 |
| 11/14 | 18,827.36 | 11/29 | 31,524.03 |







America's Most Convenient Bank®

E   **STATEMENT OF ACCOUNT**

SMOKECRAFT CLARENDON LLC
DIP CASE 24-13609 MG-D
3003 WASHINGTON BLVD
ARLINGTON VA  22201

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Nov 01 2024-Nov 30 2024 |
| Cust Ref #: | ████████0398-039-E-*** |
| Primary Account #: | ████████0398 |

## Chapter 11 Checking

SMOKECRAFT CLARENDON LLC

Account # █████████0398



### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,033.10 | Average Collected Balance | 1,033.10 |
| | | Interest Earned This Period | 0.00 |
| Ending Balance | 1,033.10 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $140.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $140.00 |

### DAILY ACCOUNT ACTIVITY

No Transactions this Statement Period

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page: 2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance** 1,033.10

**❷ Total Deposits** +

**❸ Sub Total**

**❹ Total Withdrawals** -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



## Bank
### America's Most Convenient Bank®

Available Balance

# $1,456.55

Today's Beginning Balance            **$66,456.55**

Pending

| Date | Type | Description | Credit | Balance |
|------|------|-------------|--------|---------|
| PENDING TRANSACTIONS | | | | |
| 8/1/2019 | DEBIT | Pending Verification | -$65,000.00 | Pending |
| ACCOUNT HISTORY | | | | |
| 11/11/2024 | INT | INTEREST CREDIT | $212.67 | $66,456.55 |

# Sales summary

Data as of Dec 16, 2024, 1:32 PM (EST)

DATE RANGE:

November 1, 2024 - November 30, 2024

SELECTED LOCATIONS:

Smokecraft Modern Barbecue

### SALES TRENDS



| SALES TRENDS | | |
|---|---|---|
| Sales by day | Day of week (totals) | Time of day (totals) |

| REVENUE SUMMARY | |
|---|---|
| Net sales | $174,104.81 |
| Gratuity | $1,022.27 |
| Tax amount | $17,416.67 |
| Tips | $20,217.43 |
| Deferred (gift cards) | $1,724.00 |
| Paid in total | $0.00 |
| **Total amount** | **$214,485.18** |

| NET SALES SUMMARY | |
|---|---|
| Gross sales | $176,349.38 |
| Sales discounts | -$2,244.57 |
| Sales refunds | $0.00 |
| **Net sales** | **$174,104.81** |

| TIP SUMMARY | |
|---|---|
| Tips collected | $20,217.43 |
| Tips refunded | $0.00 |
| **Total tips** | **$20,217.43** |
| Tips withheld | -$377.77 |
| **Tips after withholding** | **$19,839.66** |

| CASH SUMMARY | |
|---|---|
| Expected closeout cash | $11,372.17 |
| Actual closeout cash | $11,384.61 |
| Cash overage/shortage | $12.44 |
| Expected deposit | $4,484.61 |
| Actual deposit | — |
| Deposit overage/shortage | — |

| CASH ACTIVITY | |
|---|---|
| Total cash payments | $3,003.59 |
| Cash adjustments | -$93.56 |
| Cash refunds | $0.00 |
| Cash before tipouts | $2,910.03 |
| Tipouts tips withheld | $0.00 |
| **Total cash** | **$2,910.03** |

### PAYMENTS SUMMARY

| Payment type | Amount | Tips | Grat | Refunds | Total |
|---|---|---|---|---|---|
| Credit/debit | $145,693.89 | $19,738.16 | $1,017.23 | $0.00 | $166,449.28 |
| Amex | $28,852.94 | $3,724.92 | $260.78 | $0.00 | $32,838.64 |
| Discover | $2,788.24 | $410.36 | $8.34 | $0.00 | $3,206.94 |
| Mastercard | $23,033.79 | $3,232.40 | $198.28 | $0.00 | $26,464.47 |
| Visa | $91,018.92 | $12,370.48 | $549.83 | $0.00 | $103,939.23 |
| Gift Card | $685.95 | $0.00 | $0.00 | $0.00 | $685.95 |
| Cash | $2,998.55 | $30.00 | $5.04 | $0.00 | $3,033.59 |
| Other | $37,407.95 | $12.91 | $0.00 | $0.00 | $37,420.86 |
| Doordash | $13,975.89 | $0.00 | $0.00 | $0.00 | $13,975.89 |
| Ezcater | $3,991.20 | $0.00 | $0.00 | $0.00 | $3,991.20 |
| Grubhub | $2,044.56 | $12.91 | $0.00 | $0.00 | $2,057.47 |
| Ubereats | $17,396.30 | $0.00 | $0.00 | $0.00 | $17,396.30 |
| **Subtotal** | **$186,786.34** | **$19,781.07** | **$1,022.27** | **$0.00** | **$207,589.68** |
| Deposit sales collected | | | | | $6,895.50 |
| **Total** | | | | | **$214,485.18** |

## UNPAID ORDERS SUMMARY

| | |
|---|---|
| Unpaid amount | $0.00 |

## SALES CATEGORY SUMMARY

| Sales category | Items | Net sales | Gross sales |
|---|---|---|---|
| Bottled Beer | 102 | $517.10 | $550.00 |
| Draft Beer | 597 | $4,903.14 | $4,949.50 |
| Food | 6,587 | $153,128.38 | $155,055.14 |
| Liquor | 602 | $8,050.49 | $8,270.00 |
| NA Beverage | 548 | $1,808.15 | $1,813.03 |
| No Sales Category Assigned | 50 | $2,006.00 | $2,006.00 |
| Non-Grat Svc Charges | 271 | $1,947.21 | $1,947.21 |
| Retail | 18 | $332.34 | $335.50 |
| Wine | 125 | $1,412.00 | $1,423.00 |
| Total | 8,900 | $174,104.81 | $176,349.38 |

## REVENUE CENTER SUMMARY

| Revenue center | Items | Net sales | Gross sales |
|---|---|---|---|
| Bar | 1,047 | $14,664.40 | $15,152.40 |
| Dining Room | 3,524 | $57,210.78 | $58,360.81 |
| Carryout/Delivery | 508 | $9,432.64 | $9,569.05 |
| Patio | 84 | $1,134.97 | $1,168.60 |
| Catering | 2,011 | $61,255.91 | $61,692.41 |
| Grubhub | 90 | $1,858.68 | $1,858.68 |
| DoorDash | 708 | $12,705.35 | $12,705.35 |
| Uber Eats | 928 | $15,842.08 | $15,842.08 |
| Total | 8,900 | $174,104.81 | $176,349.38 |

## DINING OPTION SUMMARY

| Dining option | Orders | Net sales | Gross sales |
|---|---|---|---|
| Uber Eats - Delivery | 294 | $15,185.33 | $15,185.33 |
| Toast Delivery Services | 15 | $977.75 | $1,000.25 |
| Grubhub - Takeout | 39 | $1,858.68 | $1,858.68 |
| DoorDash - Delivery | 242 | $12,363.01 | $12,363.01 |
| Delivery | 2 | $1,049.00 | $1,049.00 |
| DoorDash - Takeout | 9 | $342.34 | $342.34 |
| Dine In | 981 | $71,824.30 | $73,478.01 |
| Uber Eats - Takeout | 14 | $656.75 | $656.75 |
| Take Out | 491 | $69,847.65 | $70,416.01 |
| Online Ordering | 2 | $0.00 | $0.00 |
| No Dining Option | 26 | $0.00 | $0.00 |
| Total | 2,115 | $174,104.81 | $176,349.38 |

## SERVICE / DAYPART SUMMARY

| Service / day part | Orders | Net sales | Gross sales |
|---|---|---|---|
| No Service | 59 | $7,423.14 | $7,423.14 |
| Lunch | 811 | $79,971.05 | $80,861.73 |
| Dinner | 1,209 | $85,316.45 | $86,616.46 |
| Late Night | 36 | $1,394.17 | $1,448.05 |
| Total | 2,115 | $174,104.81 | $176,349.38 |

## SERVICE MODE SUMMARY

| | Quick Service | Table Service | Total |
|---|---|---|---|
| Net sales | $103,423.98 | $70,680.83 | $174,104.81 |
| Total guests | 2,014 | 2,160 | 4,174 |
| Avg/Guest | $51.35 | $32.72 | $41.71 |
| Total payments | 1,180 | 1,201 | 2,381 |
| Avg/Payment | $97.79 | $64.82 | $81.16 |
| Total orders | 1,178 | 937 | 2,115 |
| Avg/Order | $87.80 | $75.43 | $82.32 |
| Turn time | 9:05:09 | 1:07:08 | 5:02:54 |

## SERVICE CHARGE SUMMARY

| Service charge | Count | Amount |
|---|---|---|
| Large Party Service Charge | 52 | $909.77 |
| Delivery Fee | 15 | $112.50 |
| Catering Delivery Fee | 3 | $150.00 |
| Catering Service Charge | 268 | $1,797.21 |
| Total service charges | 338 | $2,969.48 |

## DISCOUNT SUMMARY

| Discount | Count | Amount |
|---|---|---|
| Bar Promo | 4 | $143.00 |
| Black Friday GC 30% Off | 24 | $696.00 |
| Election Night 25% Off Apps | 16 | $64.84 |
| Employee Discount - Check | 16 | $410.38 |
| Employee Discount - Item | 27 | $273.90 |
| Investor | 1 | $28.30 |
| Investor/Family 50% | 2 | $130.02 |
| Make The Switch 1st Order Free Delivery | 3 | $22.50 |
| Manager Comp - Check | 6 | $253.85 |
| Manager Comp - Item | 5 | $69.85 |
| Manager Meal | 19 | $376.55 |
| Marketing | 1 | $226.00 |
| Open % Item | 1 | $14.98 |
| Open $ Check | 1 | $5.00 |
| Open $ Item | 2 | $3.00 |
| Recovery | 12 | $167.60 |
| Reward Dollars | 8 | $54.80 |
| Total discounts | 148 | $2,940.57 |

## DEFERRED SUMMARY

| Deferred type | Gross amount | Discounts | Refunds | Net amount |
|---|---|---|---|---|
| Deferred (gift cards) | $2,420.00 | $696.00 | $0.00 | $1,724.00 |

## VOID SUMMARY

| | |
|---|---|
| Void amount | $980.90 |
| Void order count | 30 |
| Void item count | 43 |
| Void amount % | 0.6% |

**TAX SUMMARY**

| Tax rate | Taxable amount | Tax amount |
|---|---|---|
| State Tax | $144,223.89 | $8,663.81 |
| Local Tax | $144,223.89 | $5,774.54 |
| Arlington Retail Tax | $164.34 | $9.87 |
| Marketplace facilitator tax | — | $2,824.76 |
| Remitted by 3rd Party | $15,842.08 | $1,073.81 |
| Remitted by Restaurant | $24,712.98 | $1,750.95 |
| Toast marketplace facilitator tax | — | $143.69 |
| Remitted by Toast | $1,433.90 | $143.69 |
| Non Taxable | $645.02 | — |

Smokecraft Clarendon LLC
**1021 TD Bank-DIP Checking, Period Ending 11/03/2024**

**RECONCILIATION REPORT**

Reconciled on: 11/05/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
--- | ---:
Statement beginning balance | 18,064.25
Checks and payments cleared (2) | -893.03
Deposits and other credits cleared (3) | 4,526.96
Statement ending balance | 21,698.18
| |
Uncleared transactions as of 11/03/2024 | -4,476.02
Register balance as of 11/03/2024 | 17,222.16
Cleared transactions after 11/03/2024 | 0.00
Uncleared transactions after 11/03/2024 | 1,109.42
Register balance as of 11/05/2024 | 18,331.58

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | ---: |
| 11/01/2024 | Journal | MI14273ME | | -712.88 |
| 11/01/2024 | Expense | | Amazon | -180.15 |

| **Total** | | | | **-893.03** |
| --- | --- | --- | --- | ---: |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | ---: |
| 10/27/2024 | Deposit | | DoorDash Inc | 2,505.63 |
| 10/27/2024 | Deposit | | | 398.95 |
| 10/30/2024 | Journal | Sales 10.30 | | 1,622.38 |

| **Total** | | | | **4,526.96** |
| --- | --- | --- | --- | ---: |

**Additional Information**

Uncleared checks and payments as of 11/03/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | ---: |
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 09/06/2024 | Journal | MI13878ME | | -28.28 |
| 09/10/2024 | Journal | MI13876ME | | -38.58 |
| 09/20/2024 | Journal | MI14079ME | | -10.06 |
| 09/26/2024 | Journal | MI14080ME | | -43.34 |
| 09/26/2024 | Journal | MI14078ME | | -40.35 |
| 10/06/2024 | Journal | Payroll JE 9.23-10.6 | | -4,297.88 |
| 10/31/2024 | Journal | MI14281ME | | -15.26 |
| 11/01/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,725.64 |
| 11/01/2024 | Bill Payment | 5075 | TriMark Adams-Burch | -675.19 |

| **Total** | | | | **-25,220.31** |
| --- | --- | --- | --- | ---: |

Uncleared deposits and other credits as of 11/03/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | ---: |
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 10/10/2024 | Journal | Sales 10.10 | | 24.80 |
| 10/11/2024 | Journal | Sales 10.11 | | 20.03 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/30/2024 | Journal | Sales 10.30 | | 1,843.89 |
| 10/31/2024 | Journal | Sales 10.31 | | 2,813.88 |
| 10/31/2024 | Deposit | | | 332.38 |
| 11/01/2024 | Journal | Sales 11.1 | | 219.65 |
| 11/01/2024 | Journal | Sales 11.1 | | 4,581.19 |
| 11/02/2024 | Journal | Sales 11.2 | | 169.00 |
| 11/02/2024 | Journal | Sales 11.2 | | 7,488.19 |
| 11/03/2024 | Journal | MJ14287ME | | 3,191.26 |
| 11/03/2024 | Journal | MJ14287ME | | 60.02 |

| Total | | | | 20,744.29 |
|---|---|---|---|---|

Uncleared checks and payments after 11/03/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2024 | Bill Payment | | Bowie Produce | -409.75 |
| 11/04/2024 | Bill Payment | | marginedge | -300.00 |
| 11/04/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 11/04/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 11/04/2024 | Bill Payment | | Lyon Bakery | -403.61 |
| 11/04/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |

| Total | | | | -1,843.44 |
|---|---|---|---|---|

Uncleared deposits and other credits after 11/03/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2024 | Journal | MJ14290ME | | 2,909.57 |
| 11/04/2024 | Journal | MJ14290ME | | 43.29 |

| Total | | | | 2,952.86 |
|---|---|---|---|---|

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 11/10/2024**

**RECONCILIATION REPORT**

Reconciled on: 11/12/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 19,854.29 |
| Checks and payments cleared (34) | -54,815.67 |
| Deposits and other credits cleared (25) | 40,474.52 |
| Statement ending balance | 5,513.14 |
| | |
| Uncleared transactions as of 11/10/2024 | 9,783.99 |
| Register balance as of 11/10/2024 | 15,297.13 |
| Cleared transactions after 11/10/2024 | 0.00 |
| Uncleared transactions after 11/10/2024 | -1,382.97 |
| Register balance as of 11/12/2024 | 13,914.16 |

**Details**

Checks and payments cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/06/2024 | Journal | MI13878ME | | -28.28 |
| 09/10/2024 | Journal | MI13876ME | | -38.58 |
| 09/20/2024 | Journal | MI14079ME | | -10.06 |
| 09/26/2024 | Journal | MI14080ME | | -43.34 |
| 09/26/2024 | Journal | MI14078ME | | -40.35 |
| 10/31/2024 | Journal | MI14281ME | | -15.26 |
| 11/01/2024 | Bill Payment | 5075 | TriMark Adams-Burch | -675.19 |
| 11/01/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,725.64 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -3,075.75 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -6,933.78 |
| 11/03/2024 | Journal | MI14332ME | | -31.79 |
| 11/03/2024 | Journal | MI14331ME | | -18.01 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -15,111.56 |
| 11/04/2024 | Expense | | Toast Inc. | -16.24 |
| 11/04/2024 | Bill Payment | | marginedge | -300.00 |
| 11/04/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 11/04/2024 | Bill Payment | | Magnolia Plumbing | -255.00 |
| 11/04/2024 | Bill Payment | | Lyon Bakery | -403.61 |
| 11/04/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |
| 11/04/2024 | Bill Payment | | Bowie Produce | -409.75 |
| 11/05/2024 | Bill Payment | | AM Briggs INC dba Metropolitan … | -898.68 |
| 11/05/2024 | Journal | MI14293ME | | -460.85 |
| 11/05/2024 | Bill Payment | | Parkx Master Merchant, LC | -200.00 |
| 11/06/2024 | Journal | MI14330ME | | -110.39 |
| 11/06/2024 | Expense | | | -0.44 |
| 11/06/2024 | Expense | | Arlington Chamber of Commerce | -48.00 |
| 11/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -158.87 |
| 11/06/2024 | Bill Payment | | Reinhart Food Service (PFG) | -3,379.35 |
| 11/06/2024 | Bill Payment | EFT89457446 | Hop & Wine | -427.00 |
| 11/06/2024 | Journal | MI14303ME | | -41.77 |
| 11/08/2024 | Bill Payment | | VA Eagle Distributing | -424.77 |
| 11/08/2024 | Journal | MI14312ME | | -168.96 |
| 11/08/2024 | Bill Payment | EFT68821754 | Reinhart Food Service (PFG) | -188.40 |
| 11/08/2024 | Journal | MI14314ME | | -1,700.92 |

| Total | | | | -54,815.67 |
|---|---|---|---|---|

Deposits and other credits cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/28/2024 | Journal | Cln Amzn from rec | | 160.61 |
| 10/30/2024 | Journal | Sales 10.30 | | 1,843.89 |
| 10/31/2024 | Journal | Sales 10.31 | | 2,813.88 |
| 10/31/2024 | Deposit | | | 332.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/01/2024 | Journal | Sales 11.1 | | 4,581.19 |
| 11/01/2024 | Journal | Sales 11.1 | | 219.65 |
| 11/02/2024 | Journal | Sales 11.2 | | 169.00 |
| 11/02/2024 | Journal | Sales 11.2 | | 7,488.19 |
| 11/03/2024 | Journal | Sales 11.3 | | 60.02 |
| 11/03/2024 | Deposit | | DoorDash Inc | 3,337.08 |
| 11/03/2024 | Journal | Sales 11.3 | | 3,105.73 |
| 11/03/2024 | Deposit | | UberEats | 3,956.64 |
| 11/04/2024 | Journal | Sales 11.4 | | 43.29 |
| 11/04/2024 | Deposit | | | 0.98 |
| 11/04/2024 | Deposit | | | 0.35 |
| 11/04/2024 | Journal | Sales 11.4 | | 2,831.30 |
| 11/05/2024 | Deposit | | | 0.71 |
| 11/05/2024 | Journal | Sales 11.5 | | 49.44 |
| 11/05/2024 | Journal | Sales 11.5 | | 3,717.60 |
| 11/06/2024 | Deposit | | | 302.36 |
| 11/06/2024 | Journal | Sales 11.6 | | 5,400.23 |
| 11/06/2024 | Journal | Sales 11.6 | | 49.42 |
| 11/07/2024 | Journal | Sales 11.7 | | 9.90 |
| 11/08/2024 | Deposit | | | 0.58 |
| 11/08/2024 | Deposit | | | 0.10 |
| **Total** | | | | **40,474.52** |

**Additional Information**

Uncleared checks and payments as of 11/10/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 10/06/2024 | Journal | Payroll JE 9.23-10.6 | | -4,297.88 |
| 11/01/2024 | Bill Payment | 5077 | AM Briggs INC dba Metropolitan … | -898.68 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -4,297.88 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -606.83 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -642.94 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -973.20 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -1,277.40 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -551.56 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -168.47 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -397.34 |
| 11/06/2024 | Bill Payment | EFT68821753 | Specialty Beverage | -145.00 |
| 11/06/2024 | Bill Payment | EFT39561597 | Specialty Beverage | -219.00 |
| 11/08/2024 | Bill Payment | 5079 | TriMark Adams-Burch | -666.98 |
| 11/08/2024 | Bill Payment | 5080 | AM Briggs INC dba Metropolitan … | -1,003.35 |
| 11/09/2024 | Journal | MI14333ME | | -52.87 |
| 11/09/2024 | Journal | MI14335ME | | -5.00 |
| 11/09/2024 | Journal | MI14334ME | | -7.58 |
| **Total** | | | | **-17,557.69** |

Uncleared deposits and other credits as of 11/10/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 10/10/2024 | Journal | Sales 10.10 | | 24.80 |
| 10/11/2024 | Journal | Sales 10.11 | | 20.03 |
| 11/07/2024 | Journal | Sales 11.7 | | 4,548.61 |
| 11/08/2024 | Journal | Sales 11.8 | | 6,236.11 |
| 11/08/2024 | Journal | Sales 11.8 | | 194.94 |
| 11/09/2024 | Journal | Sales 11.9 | | 8,111.40 |
| 11/09/2024 | Journal | Sales 11.9 | | 170.26 |
| 11/10/2024 | Deposit | | UberEats | 2,617.12 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/10/2024 | Journal | MJ14328ME | | 146.00 |
| 11/10/2024 | Journal | MJ14328ME | | 5,272.41 |
| **Total** | | | | **27,341.68** |

Uncleared checks and payments after 11/10/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/12/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 11/12/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 11/12/2024 | Bill Payment | | Lyon Bakery | -411.67 |
| 11/12/2024 | Bill Payment | | Safety First Services | -625.00 |
| 11/12/2024 | Bill Payment | | Bowie Produce | -599.00 |
| **Total** | | | | **-5,443.17** |

Uncleared deposits and other credits after 11/10/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/11/2024 | Journal | MJ14336ME | | 3,985.27 |
| 11/11/2024 | Journal | MJ14336ME | | 74.93 |
| **Total** | | | | **4,060.20** |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 11/17/2024**

### RECONCILIATION REPORT

Reconciled on: 11/18/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 5,513.14 |
| Checks and payments cleared (35) | -33,114.96 |
| Deposits and other credits cleared (19) | 44,000.61 |
| Statement ending balance | 16,398.79 |
| | |
| Uncleared transactions as of 11/17/2024 | 18,911.54 |
| Register balance as of 11/17/2024 | 35,310.33 |
| Cleared transactions after 11/17/2024 | 0.00 |
| Uncleared transactions after 11/17/2024 | -4,211.60 |
| Register balance as of 11/18/2024 | 31,098.73 |

**Details**

Checks and payments cleared (35)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -1,277.40 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -973.20 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -4,297.88 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -397.34 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -551.56 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -606.83 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -642.94 |
| 11/06/2024 | Bill Payment | EFT68821753 | Specialty Beverage | -145.00 |
| 11/06/2024 | Bill Payment | EFT39561597 | Specialty Beverage | -219.00 |
| 11/08/2024 | Bill Payment | 5080 | AM Briggs INC dba Metropolitan … | -1,003.35 |
| 11/09/2024 | Journal | MI14334ME | | -7.58 |
| 11/09/2024 | Journal | MI14333ME | | -52.87 |
| 11/09/2024 | Journal | MI14335ME | | -5.00 |
| 11/12/2024 | Expense | | Toast Inc. | -21.90 |
| 11/12/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 11/12/2024 | Expense | | Amazon | -14.82 |
| 11/12/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 11/12/2024 | Journal | MI14347ME | | -285.00 |
| 11/12/2024 | Bill Payment | | Safety First Services | -625.00 |
| 11/12/2024 | Bill Payment | | Toast Inc. | -767.75 |
| 11/12/2024 | Bill Payment | | Checkr (Auto) | -72.49 |
| 11/12/2024 | Journal | MI14342ME | | -993.65 |
| 11/12/2024 | Bill Payment | | Lyon Bakery | -411.67 |
| 11/12/2024 | Bill Payment | | Toast Inc. | -417.11 |
| 11/12/2024 | Bill Payment | | Bowie Produce | -599.00 |
| 11/13/2024 | Journal | MI14348ME | | -13.47 |
| 11/13/2024 | Bill Payment | 5081 | ALSCO | -411.90 |
| 11/13/2024 | Expense | | | -0.26 |
| 11/13/2024 | Bill Payment | | Reinhart Food Service (PFG) | -3,379.35 |
| 11/14/2024 | Bill Payment | | Comcast (EFT) | -688.31 |
| 11/14/2024 | Expense | | Amazon | -51.94 |
| 11/15/2024 | Bill Payment | | Reinhart Food Service (PFG) | -6,894.63 |
| 11/15/2024 | Journal | MI14370ME | | -1,617.66 |
| 11/15/2024 | Bill Payment | | Premium Distributors | -405.66 |
| 11/15/2024 | Bill Payment | | ULINE INC. | -1,455.94 |

| Total | | | | -33,114.96 |
|---|---|---|---|---|

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/07/2024 | Journal | Sales 11.7 | | 4,548.61 |
| 11/08/2024 | Journal | Sales 11.8 | | 194.94 |
| 11/08/2024 | Journal | Sales 11.8 | | 6,236.11 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/09/2024 | Journal | Sales 11.9 | | 170.26 |
| 11/09/2024 | Journal | Sales 11.9 | | 8,111.40 |
| 11/10/2024 | Journal | Sales 11.10 | | 146.00 |
| 11/10/2024 | Deposit | | UberEats | 2,617.12 |
| 11/10/2024 | Deposit | | DoorDash Inc | 3,149.26 |
| 11/10/2024 | Deposit | | | 587.12 |
| 11/10/2024 | Journal | Sales 11.10 | | 5,138.01 |
| 11/11/2024 | Journal | Sales 11.11 | | 74.93 |
| 11/11/2024 | Journal | Sales 11.11 | | 3,876.27 |
| 11/12/2024 | Journal | Sales 11.12 | | 118.74 |
| 11/12/2024 | Journal | Sales 11.12 | | 4,234.39 |
| 11/13/2024 | Deposit | | | 1.26 |
| 11/13/2024 | Deposit | | | 0.07 |
| 11/13/2024 | Deposit | | | 519.09 |
| 11/13/2024 | Journal | Sales 11.13 | | 4,276.97 |
| 11/13/2024 | Deposit | | | 0.06 |

| Total | | | | 44,000.61 |
|------|------|---------|-------|-------------:|

**Additional Information**

Uncleared checks and payments as of 11/17/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 10/06/2024 | Journal | Payroll JE 9.23-10.6 | | -4,297.88 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -168.47 |
| 11/08/2024 | Bill Payment | 5079 | TriMark Adams-Burch | -666.98 |
| 11/14/2024 | Journal | MI14363ME | | -118.84 |
| 11/15/2024 | Bill Payment | 5082 | TriMark Adams-Burch | -1,702.66 |
| 11/15/2024 | Bill Payment | | Erie Insurance Group | -1,359.48 |
| 11/15/2024 | Bill Payment | 5083 | AM Briggs INC dba Metropolitan … | -1,271.43 |
| 11/16/2024 | Journal | MI14372ME | | -178.95 |
| 11/17/2024 | Journal | MI14383ME | | -231.61 |

| Total | | | | -11,342.03 |
|------|------|---------|-------|-------------:|

Uncleared deposits and other credits as of 11/17/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 10/10/2024 | Journal | Sales 10.10 | | 24.80 |
| 10/11/2024 | Journal | Sales 10.11 | | 20.03 |
| 11/13/2024 | Journal | Sales 11.13 | | 7.67 |
| 11/14/2024 | Journal | Sales 11.14 | | 20.85 |
| 11/14/2024 | Journal | Sales 11.14 | | 3,778.44 |
| 11/15/2024 | Journal | Sales 11.15 | | 7,365.99 |
| 11/15/2024 | Journal | Sales 11.15 | | 104.35 |
| 11/16/2024 | Journal | MJ14376ME | | 155.94 |
| 11/16/2024 | Journal | MJ14376ME | | 7,575.65 |
| 11/17/2024 | Deposit | | UberEats | 4,116.01 |
| 11/17/2024 | Journal | MJ14381ME | | 6,977.54 |
| 11/17/2024 | Journal | MJ14381ME | | 106.30 |

| Total | | | | 30,253.57 |
|------|------|---------|-------|-------------:|

Uncleared checks and payments after 11/17/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/18/2024 | Bill Payment | | Platform Business Advisors | -2,500.00 |
| 11/18/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 11/18/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/18/2024 | Bill Payment | | Lyda's Bakery | -423.45 |
| 11/18/2024 | Bill Payment | | Magnolia Plumbing | -632.84 |
| 11/18/2024 | Bill Payment | | Bowie Produce | -471.75 |
| Total | | | | -4,211.60 |

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 11/24/2024**

### RECONCILIATION REPORT

Reconciled on: 11/26/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 16,398.79 |
| Checks and payments cleared (29) | -55,254.72 |
| Deposits and other credits cleared (25) | 48,036.18 |
| Statement ending balance | 9,180.25 |
| | |
| Uncleared transactions as of 11/24/2024 | 16,677.00 |
| Register balance as of 11/24/2024 | 25,857.25 |
| Cleared transactions after 11/24/2024 | 0.00 |
| Uncleared transactions after 11/24/2024 | -2,812.67 |
| Register balance as of 11/26/2024 | 23,044.58 |

**Details**

Checks and payments cleared (29)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/08/2024 | Bill Payment | 5079 | TriMark Adams-Burch | -666.98 |
| 11/14/2024 | Journal | MI14363ME | | -118.84 |
| 11/15/2024 | Bill Payment | | Erie Insurance Group | -1,359.48 |
| 11/15/2024 | Bill Payment | 5083 | AM Briggs INC dba Metropolitan … | -1,271.43 |
| 11/15/2024 | Bill Payment | 5082 | TriMark Adams-Burch | -1,702.66 |
| 11/16/2024 | Journal | MI14372ME | | -178.95 |
| 11/17/2024 | Journal | MI14383ME | | -231.61 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -17,534.41 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -6,666.51 |
| 11/17/2024 | Journal | MI14387ME | | -54.00 |
| 11/18/2024 | Expense | | Amazon | -63.58 |
| 11/18/2024 | Bill Payment | | Washington Gas | -715.87 |
| 11/18/2024 | Bill Payment | | Platform Business Advisors | -2,500.00 |
| 11/18/2024 | Bill Payment | | Bowie Produce | -471.75 |
| 11/18/2024 | Bill Payment | | Magnolia Plumbing | -632.84 |
| 11/18/2024 | Bill Payment | | Lyon Bakery | -423.45 |
| 11/18/2024 | Bill Payment | | Roberts Oxygen Company, Inc. | -153.56 |
| 11/18/2024 | Bill Payment | | MtoM Consulting, LLC | -30.00 |
| 11/18/2024 | Expense | | | -0.35 |
| 11/19/2024 | Journal | MI14391ME | | -149.98 |
| 11/19/2024 | Journal | MI14392ME | | -1,708.08 |
| 11/19/2024 | Bill Payment | 5084 | AM Briggs INC dba Metropolitan … | -828.41 |
| 11/21/2024 | Expense | | Arlington County Treasurer | -5,793.41 |
| 11/22/2024 | Expense | | VA Department of Taxation | -7,460.90 |
| 11/22/2024 | Bill Payment | | ALSCO | -129.11 |
| 11/22/2024 | Bill Payment | | Reinhart Food Service (PFG) | -4,209.25 |
| 11/22/2024 | Bill Payment | | ULINE INC. | -121.79 |
| 11/22/2024 | Expense | | | -0.05 |
| 11/22/2024 | Bill Payment | | Reinhart Food Service (PFG) | -77.47 |

| Total | | | | -55,254.72 |
|---|---|---|---|---|

Deposits and other credits cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/13/2024 | Journal | Sales 11.13 | | 7.67 |
| 11/14/2024 | Journal | Sales 11.14 | | 3,778.44 |
| 11/14/2024 | Journal | Sales 11.14 | | 20.85 |
| 11/15/2024 | Journal | Sales 11.15 | | 104.35 |
| 11/15/2024 | Journal | Sales 11.15 | | 7,365.99 |
| 11/16/2024 | Journal | Sales 11.16 | | 155.94 |
| 11/16/2024 | Journal | Sales 11.16 | | 7,379.84 |
| 11/17/2024 | Journal | Sales 11.17 | | 6,791.32 |
| 11/17/2024 | Journal | Sales 11.17 | | 106.30 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/17/2024 | Deposit | | Uber Eats | 4,116.01 |
| 11/17/2024 | Deposit | | DoorDash Inc | 2,219.64 |
| 11/17/2024 | Deposit | | | 414.08 |
| 11/17/2024 | Deposit | | | 1,233.14 |
| 11/18/2024 | Deposit | | | 0.33 |
| 11/18/2024 | Journal | Sales 11.18 | | 4,434.53 |
| 11/18/2024 | Deposit | | | 0.15 |
| 11/18/2024 | Journal | Sales 11.18 | | 191.05 |
| 11/18/2024 | Deposit | | Square | 267.96 |
| 11/18/2024 | Deposit | | | 0.70 |
| 11/18/2024 | Deposit | | | 0.06 |
| 11/19/2024 | Journal | Sales 11.19 | | 4,609.41 |
| 11/20/2024 | Journal | Sales 11.20 | | 4,434.42 |
| 11/20/2024 | Journal | Sales 11.20 | | 313.62 |
| 11/21/2024 | Journal | Sales 11.21 | | 90.00 |
| 11/22/2024 | Deposit | | | 0.38 |

| Total | | | | 48,036.18 |
|-------|--|--|--|----------:|

**Additional Information**

Uncleared checks and payments as of 11/24/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 10/06/2024 | Journal | Payroll JE 9.23-10.6 | | -4,297.88 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -168.47 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -544.16 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -421.70 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -537.05 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -4,297.88 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -1,307.01 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -785.46 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -753.62 |
| 11/19/2024 | Bill Payment | 5086 | AM Briggs INC dba Metropolitan … | -329.47 |
| 11/22/2024 | Journal | MI14418ME | | -14.99 |
| 11/22/2024 | Bill Payment | 5087 | AM Briggs INC dba Metropolitan … | -1,448.82 |
| 11/22/2024 | Journal | MI14423ME | | -531.85 |
| 11/22/2024 | Bill Payment | 5088 | TriMark Adams-Burch | -55.87 |
| 11/23/2024 | Journal | MI14426ME | | -2,697.76 |
| 11/23/2024 | Journal | MI14455ME | | -144.00 |
| 11/23/2024 | Journal | MI14421ME | | -36.00 |
| 11/24/2024 | Journal | MI14440ME | | -57.12 |
| 11/24/2024 | Journal | MI14443ME | | -47.71 |
| 11/24/2024 | Journal | MI14429ME | | -2,007.66 |

| Total | | | | -21,830.23 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits as of 11/24/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 10/10/2024 | Journal | Sales 10.10 | | 24.80 |
| 10/11/2024 | Journal | Sales 10.11 | | 20.03 |
| 11/21/2024 | Journal | Sales 11.21 | | 6,286.07 |
| 11/22/2024 | Journal | Sales 11.22 | | 8,867.93 |
| 11/22/2024 | Journal | Sales 11.22 | | 180.66 |
| 11/23/2024 | Journal | Sales 11.23 | | 84.55 |
| 11/23/2024 | Journal | Sales 11.23 | | 14,265.14 |
| 11/24/2024 | Journal | MJ14438ME | | 8,778.05 |

| Total | | | | 38,507.23 |
|-------|--|--|--|----------:|

**Uncleared checks and payments after 11/24/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2024 | Bill Payment | | Lyon Bakery | -413.47 |
| 11/25/2024 | Bill Payment | | GWWC, LLC | -500.00 |
| 11/25/2024 | Bill Payment | 5089 | AM Briggs INC dba Metropolitan … | -1,316.07 |
| 11/25/2024 | Bill Payment | | Bowie Produce | -449.00 |
| 11/25/2024 | Bill Payment | | Dominion Energy Virginia | -2,246.78 |
| 11/25/2024 | Expense | | State Farm | -182.34 |
| 11/25/2024 | Journal | MI14451ME | | -1,023.72 |
| 11/25/2024 | Journal | MI14446ME | | -12.06 |
| 11/25/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 11/25/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |
| 11/26/2024 | Bill Payment | | Capital Bank | -1,500.00 |
| 11/26/2024 | Bill Payment | 5090 | ALSCO | -205.95 |

| Total | | | | -8,324.47 |
|---|---|---|---|---|

**Uncleared deposits and other credits after 11/24/2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2024 | Journal | MJ14456ME | | 5,425.60 |
| 11/25/2024 | Journal | MJ14456ME | | 86.20 |

| Total | | | | 5,511.80 |
|---|---|---|---|---|

Smokecraft Clarendon LLC

**1021 TD Bank-DIP Checking, Period Ending 11/30/2024**

### RECONCILIATION REPORT

Reconciled on: 12/03/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 9,180.25 |
| Checks and payments cleared (43) | -37,215.55 |
| Deposits and other credits cleared (20) | 59,559.33 |
| Statement ending balance | 31,524.03 |
| | |
| Uncleared transactions as of 11/30/2024 | -7,953.57 |
| Register balance as of 11/30/2024 | 23,570.46 |
| Cleared transactions after 11/30/2024 | 0.00 |
| Uncleared transactions after 11/30/2024 | -8,422.47 |
| Register balance as of 12/03/2024 | 15,147.99 |

**Details**

Checks and payments cleared (43)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -544.16 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -421.70 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -4,297.88 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -1,307.01 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -785.46 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -753.62 |
| 11/19/2024 | Bill Payment | 5086 | AM Briggs INC dba Metropolitan … | -329.47 |
| 11/22/2024 | Journal | MI14418ME | | -14.99 |
| 11/22/2024 | Bill Payment | 5087 | AM Briggs INC dba Metropolitan … | -1,448.82 |
| 11/22/2024 | Bill Payment | 5088 | TriMark Adams-Burch | -55.87 |
| 11/22/2024 | Journal | MI14423ME | | -531.85 |
| 11/23/2024 | Journal | MI14455ME | | -144.00 |
| 11/23/2024 | Journal | MI14421ME | | -36.02 |
| 11/23/2024 | Journal | MI14426ME | | -2,697.76 |
| 11/24/2024 | Journal | MI14429ME | | -2,007.66 |
| 11/24/2024 | Journal | MI14440ME | | -57.12 |
| 11/25/2024 | Bill Payment | | GWWC, LLC | -500.00 |
| 11/25/2024 | Bill Payment | | TriMark Adams-Burch | -545.09 |
| 11/25/2024 | Bill Payment | | TriMark Adams-Burch | -390.08 |
| 11/25/2024 | Bill Payment | | Lyon Bakery | -413.47 |
| 11/25/2024 | Bill Payment | 5089 | AM Briggs INC dba Metropolitan … | -1,316.07 |
| 11/25/2024 | Bill Payment | | Dominion Energy Virginia | -2,246.78 |
| 11/25/2024 | Expense | | State Farm | -182.34 |
| 11/25/2024 | Journal | MI14451ME | | -1,023.72 |
| 11/25/2024 | Journal | MI14446ME | | -12.06 |
| 11/25/2024 | Bill Payment | | Bowie Produce | -449.00 |
| 11/25/2024 | Bill Payment | | Pest Management Services, Inc. | -85.00 |
| 11/26/2024 | Expense | | Amazon | -42.71 |
| 11/26/2024 | Bill Payment | | Capital Bank | -1,500.00 |
| 11/26/2024 | Journal | MI14461ME | | -896.67 |
| 11/26/2024 | Bill Payment | 5090 | ALSCO | -205.95 |
| 11/27/2024 | Bill Payment | | Republic National | -208.68 |
| 11/27/2024 | Expense | | Amazon | -5.00 |
| 11/27/2024 | Journal | MI14470ME | | -171.63 |
| 11/27/2024 | Journal | MI14467ME | | -474.31 |
| 11/27/2024 | Journal | MI14474ME | | -17.99 |
| 11/29/2024 | Bill Payment | | Reinhart Food Service (PFG) | -3,665.62 |
| 11/29/2024 | Bill Payment | | Open Table Inc. ACH | -330.00 |
| 11/29/2024 | Bill Payment | | Reinhart Food Service (PFG) | -6,484.51 |
| 11/29/2024 | Journal | MI14476ME | | -346.64 |
| 11/29/2024 | Bill Payment | | VA Eagle Distributing | -246.00 |
| 11/29/2024 | Expense | | | -1.65 |
| 11/29/2024 | Expense | | Adobe Inc. | -21.19 |

| Total | | | | -37,215.55 |
|---|---|---|---|---|

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/21/2024 | Journal | Sales 11.21 | | 6,286.07 |
| 11/22/2024 | Journal | Sales 11.22 | | 180.66 |
| 11/22/2024 | Journal | Sales 11.22 | | 8,867.93 |
| 11/23/2024 | Journal | Sales 11.23 | | 14,265.14 |
| 11/23/2024 | Journal | Sales 11.23 | | 84.55 |
| 11/24/2024 | Deposit | | | 981.16 |
| 11/24/2024 | Journal | Sales 11.24 | | 8,528.46 |
| 11/24/2024 | Deposit | | UberEats | 2,890.94 |
| 11/24/2024 | Deposit | | | 80.59 |
| 11/25/2024 | Deposit | | | 0.34 |
| 11/25/2024 | Deposit | | | 0.45 |
| 11/25/2024 | Deposit | | DoorDash Inc | 2,022.87 |
| 11/25/2024 | Journal | Sales 11.25 | | 5,288.12 |
| 11/26/2024 | Journal | Sales 11.26 | | 3,446.83 |
| 11/27/2024 | Deposit | | toast | 396.97 |
| 11/27/2024 | Journal | Sales 11.27 | | 223.65 |
| 11/27/2024 | Journal | Sales 11.27 | | 5,925.36 |
| 11/28/2024 | Journal | Sales 11.28 | | 54.55 |
| 11/29/2024 | Deposit | | | 29.24 |
| 11/29/2024 | Deposit | | | 5.45 |

| Total | | | | 59,559.33 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/17/2024 | Bill Payment | EFT13985085 | ALSCO | -253.27 |
| 06/03/2024 | Bill Payment | To print | Virginia Alcoholic Beverage Contr… | -83.97 |
| 06/13/2024 | Bill Payment | | ULINE INC. | -516.27 |
| 06/16/2024 | Journal | Payroll JE 06.3-06.16 | | -123.52 |
| 07/14/2024 | Journal | Payroll JE 7.01-7.14 | | -117.08 |
| 08/12/2024 | Bill Payment | EFT | Virginia Alcoholic Beverage Contr… | -226.22 |
| 08/17/2024 | Journal | MI13678ME | | -25.40 |
| 10/06/2024 | Journal | Payroll JE 9.23-10.6 | | -4,297.88 |
| 11/03/2024 | Journal | Payroll JE 10/21-11/3 | | -168.47 |
| 11/17/2024 | Journal | Payroll JE 11.4-11.17 | | -537.05 |
| 11/24/2024 | Journal | MI14443ME | | -47.71 |
| 11/27/2024 | Bill Payment | 5091 | TriMark Adams-Burch | -580.72 |
| 11/29/2024 | Bill Payment | | Bowie Produce | -449.50 |
| 11/29/2024 | Bill Payment | | VRA Cleaning Services LLC | -3,680.00 |
| 11/29/2024 | Bill Payment | | Magnolia Plumbing | -2,026.50 |
| 11/29/2024 | Bill Payment | | Lyon Bakery | -1,155.76 |
| 11/29/2024 | Bill Payment | 5092 | M.A. Stockstill Co. | -778.54 |
| 11/29/2024 | Bill Payment | | Logan Food Company | -127.50 |
| 11/30/2024 | Journal | MI14494ME | | -15.34 |

| Total | | | | -15,210.70 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/25/2024 | Journal | Payroll JE 8.12-8.25 | | 0.00 |
| 10/10/2024 | Journal | Sales 10.10 | | 24.80 |
| 10/11/2024 | Journal | Sales 10.11 | | 20.03 |
| 11/25/2024 | Journal | Sales 11.25 | | 86.20 |
| 11/28/2024 | Journal | Sales 11.28 | | 24.08 |
| 11/29/2024 | Journal | Sales 11.29 | | 105.40 |
| 11/29/2024 | Journal | Sales 11.29 | | 4,174.63 |
| 11/30/2024 | Deposit | | | 195.15 |
| 11/30/2024 | Journal | Sales 11.30 | | 2,626.84 |

| Total | | | | 7,257.13 |
|---|---|---|---|---|

Uncleared checks and payments after 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/01/2024 | Journal | MJ14493ME | | -300.00 |
| 12/02/2024 | Expense | | | -0.40 |
| 12/02/2024 | Bill Payment | | KBS III 3003 Washington LLC | -18,517.64 |
| 12/02/2024 | Journal | MI14503ME | | -104.07 |
| **Total** | | | | **-18,922.11** |

Uncleared deposits and other credits after 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/01/2024 | Deposit | | UberEats | 1,990.47 |
| 12/01/2024 | Journal | MJ14490ME | | 3,268.14 |
| 12/02/2024 | Journal | MJ14501ME | | 4,241.03 |
| 12/02/2024 | Transfer | | | 1,000.00 |
| **Total** | | | | **10,499.64** |

Smokecraft Clarendon LLC
**1020 TD Bank Operating, Period Ending 11/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 12/04/2024

Reconciled by: Marcelena Jarrouj

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 1,033.10
Checks and payments cleared (1) | -24.75
Deposits and other credits cleared (1) | 24.75
Statement ending balance | 1,033.10
| |
Uncleared transactions as of 11/30/2024 | -541.50
Register balance as of 11/30/2024 | 491.60
Cleared transactions after 11/30/2024 | 0.00
Uncleared transactions after 11/30/2024 | -1,000.00
Register balance as of 12/04/2024 | -508.40

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2024 | Journal | bank rec adj | | -24.75 |
| Total | | | | -24.75 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/24/2024 | Journal | bank rec adjR | | 24.75 |
| Total | | | | 24.75 |

**Additional Information**

Uncleared checks and payments as of 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2022 | Journal | payroll 7/4-7/17 | | -388.33 |
| 08/27/2023 | Journal | Payroll JE 8/14-8/27 | | -12.10 |
| 03/24/2024 | Journal | Payroll 3/11-3/24 | | -141.07 |
| Total | | | | -541.50 |

Uncleared checks and payments after 11/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/02/2024 | Transfer | | | -1,000.00 |
| Total | | | | -1,000.00 |

Smokecraft Clarendon LLC

**1050 TD Bank CD, Period Ending 11/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 12/02/2024

Reconciled by: Nathaly Reyes

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 66,243.88 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 212.67 |
| Statement ending balance | 66,456.55 |
| | |
| Register balance as of 11/30/2024 | 66,456.55 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/11/2024 | Deposit | | | 212.67 |
| Total | | | | 212.67 |