**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MARYLAND

Case number *(if known)* _____ Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | Smokecraft Clarendon, LLC |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | DBA Smokecraft Modern Barbecue |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 83-1543479 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | 7104 Loch Lomond Drive<br>Bethesda, MD 20817 | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | Montgomery | **Location of principal assets, if different from principal place of business** |
| | | County | |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | https://www.smokecraftbbq.com/ |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

| Debtor | Smokecraft Clarendon, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply*

- ☐ Tax-exempt entity (as described in 26 U.S.C. §501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    7225

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. **Check *all* that apply:**

    - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    - ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    - ☐ A plan is being filed with this petition.

    - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

- ☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor | | | Relationship | |
|---|---|---|---|---|---|
| | District | | When | Case number, if known | |

---

| Debtor | Smokecraft Clarendon, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

### ▮ Statistical and administrative information

**13. Debtor's estimation of available funds** .

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☒ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | Smokecraft Clarendon, LLC | Case number (*if known*) |
|---|---|---|
| | Name | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 29, 2024
             MM / DD / YYYY

**X** /s/ Andrew Darneille           Andrew Darneille
Signature of authorized representative of debtor      Printed name

Title   Manager

**18. Signature of attorney**

**X** /s/ Maurice Verstandig        Date   April 29, 2024
Signature of attorney for debtor               MM / DD / YYYY

Maurice Verstandig 18071
Printed name

The Belmont Firm
Firm name

1050 Connecticut NW
Suite 500
Washington, DC 20036
Number, Street, City, State & ZIP Code

Contact phone             Email address   mac@mbvesq.com

18071 MD
Bar number and State

Maurice B. VerStandig, Esq.
Bar No. 18071
THE BELMONT FIRM
1050 Connecticut Avenue NW
Suite 500
Washington, DC 20036
Phone: (301) 444-4600
E-mail: mac@dcbankruptcy.com
*Proposed Counsel for the Debtor*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF MARYLAND
### Greenbelt Division

| | |
|---|---|
| In re | Case No. |
| Smokecraft Clarendon, LLC | Chapter 11 |
| Debtor. | |
| _____/ | |

### NOTES ACCOMPANYING SCHEDULES
### AND STATEMENT OF FINANCIAL AFFAIRS

1.      While Smokecraft Clarendon, LLC ("Smokecraft" or the "Debtor") maintains its principal place of business in Montgomery County, Maryland, the Debtor's business is focused on the operation of a restaurant in Arlington County, Virginia. The address of the restaurant is set forth on Schedule G in connection with the lease for the dining space. The Maryland address is from where the restaurant's principal member manages the business and where most business-centric mail is received (including communications from myriad creditors, including the entity's largest creditor).

2.      Commencing prior to opening and continuing through the present, the Debtor has procured various pieces of kitchen equipment – at the Debtor's own expense – that are not listed on Schedule A/B as assets because they are in the nature of fixtures and have thusly become a part of the landlord's premises. Pursuant to a Subordination of Lien Agreement between the Debtor,

1

the landlord, and the Debtor's primary secured creditor (Capital Bank), these fixtures do *not* constitute collateral of the secured creditor.

3.       The Debtor does not believe it owes any monies to state or federal taxing authorities, but such authorities are nonetheless listed on Schedule E so as to ensure they are put on notice of this case.

4.       As part of a pre-bankruptcy planning process, and in an effort to streamline this case and minimize the scope of various creditor claims, the Debtor made several payments to trade creditors pre-petition on April 29, 2024, so as to ensure such parties not become creditors herein. The majority of these payments are on account of obligations that, if not retired pre-petition, would have given rise to administrative priority claims under Section 503(b)(9) of Title 11 of the United States Code. None of these payments were individually in excess of the preference threshold set forth in Section 547(c)(9) of Title 11 of the United States Code (though some, considered in combination with other payments made in the 90 days preceding the petition date, would exceed that threshold). In the interests of transparency, all such payments have been listed on line 3 of the Statement of Financial Affairs, despite each such payment being for a sum less than $7,575.00.

5.       As indicated on the Statement of Financial Affairs and the Disclosure of Compensation of Attorney for Debtor(s), a retainer of $15,000.00 was paid to undersigned counsel's firm on April 25, 2024. Of this, $5,738.00 was drawn down prior to filing to pay pre-petition legal fees and the filing fee herein. The sum of $9,262.00 remains in counsel's IOLTA account as a retainer for post-petition work.

6.       As indicated on Schedule A/B, the Debtor held $67,073.70 in depository accounts as of the filing of the petition for relief, being comprised of (i) a $65,000.00 certificate of deposit that secures a letter of credit being used as a security deposit for the Debtor's lease; and (ii)

$2,073.70 in ordinary business checking accounts. The Debtor does *not* presently intend to use these monies post-petition but, rather, intends to keep these funds segregated for the duration of this case. As such, the Debtor is not presently seeking leave of court to use cash collateral. Should there come a time when the Debtor believes it necessary or proper to use these monies, an appropriate motion for utilization of cash collateral will then be filed.

7.     The foregoing reference to ordinary checking account balances is derived from current ledgers for each such account *except* for the account ending in 0398, for which an accrual balance has been used to reconcile the difference between the account's ledger balance and $7,563.42 in pre-petition paychecks issued to employees but not yet negotiated by said employees.

Respectfully submitted,

/s/ Maurice B. VerStandig
Maurice B. VerStandig, Esq.
Bar No. 18071
THE BELMONT FIRM
1050 Connecticut Avenue NW,
Suite 500
Washington, DC 20036
Phone: (301) 444-4600
E-mail: mac@dcbankruptcy.com
*Proposed Counsel for the Debtor*

## <u>RESOLUTION OF SMOKECRAFT CLARENDON, LLC</u>

The undersigned, constituting the whole of the Class A Members and a majority of the Voting Interest of the Class B Preferred Members of Smokecraft Clarendon, LLC ("Smokecraft," with the preceding capitalized terms having those definitions set forth in the Amended and Restated Operating Agreement of Smokecraft Clarendon, LLC, with said document being known as the "Operating Agreement"), do hereby resolve as follows:

WHEREAS, Smokecraft is burdened by various debt obligations that imperil the cash flow of Smokecraft; and

WHEREAS, Smokecraft is without the capital requisite to continue its ordinary operations; and

WHEREAS, if relieved of certain debt obligations and permitted to reorganize other debt obligations, there is a good faith belief that Smokecraft may be able to carry on business in a profitable fashion;

IT IS NOW, THEREFORE, RESOLVED as follows:

1. Pursuant to Section 4.8(d)(iii) of the Operating Agreement, Andrew Darneille ("Mr. Darneille") is authorized to take any and all actions necessary to file a petition for relief, on behalf of Smokecraft, pursuant to Section 301 of Title 11 of the United States Code;

2. Mr. Darneille is authorized to engage counsel to act as general insolvency counsel to Smokecraft, and any efforts already so taken are hereby ratified and affirmed to the extent necessary; and

3. The officers and directors of Smokecraft, individually and collectively, are authorized and directed to work with the general insolvency counsel of Smokecraft to reorganize Smokecraft through whatever means may be most efficient.

Dated this 29th day of April, 2024

SMOKECRAFT HOLDINGS LLC

By: _____        _____
Andrew Darneille                                             Diane Darneille
Its: Authorized Agent                                       Class B Preferred Co-Member

_____        _____
Robert H. Darneille                                          Hopewell Darneille
Class B Preferred Member                              Class B. Preferred Co-Member

**Fill in this information to identify the case:**

Debtor name    Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an amended filing

<u>Official Form 202</u>
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | **Declaration and signature** |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒   *Schedule H: Codebtors* (Official Form 206H)
☒   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    April 29, 2024      **X** /s/   Andrew Darneille
                                Signature of individual signing on behalf of debtor

                                Andrew Darneille
                                Printed name

                                Manager
                                Position or relationship to debtor

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Case 24-13609 Doc 1-1 Filed 04/29/25 Page 10 of 73

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Smokecraft Clarendon, LLC |
| United States Bankruptcy Court for the: | DISTRICT OF MARYLAND |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Adams-Burch, LLC d/b/a Trimark Adams-Burch 1901 Stanford Court Hyattsville, MD 20785 | | Trade debt | | | | $20,449.43 |
| Alsco, Inc. 505 E. 200 S Salt Lake City, UT 84102 | | Trade debt | | | | $1,637.17 |
| Buckhead Meat & Seafood Mid-Atlantic, In d/b/a Metropolitan Meat, Seafood & Poultry 1920 Stanford Ct. Hyattsville, MD 20785 | | Food | | | | $23,155.58 |
| Capital Bank, National Association Attn: Chris Mullings, Senior Vice President 1776 Eye Street, NW Washington, DC 20006 | | SBA Loan | | $906,017.80 | $64,456.85 | $841,560.95 |
| CGC Holdings, Inc. d/b/a Capital Seaboard 7540 Assateague Drive Jessup, MD 20794 | | Trade debt | | | | $3,758.10 |
| Comcast Business 1701 John F. Kennedy Blvd. Philadelphia, PA 19103 | | Utilities | | | | $650.05 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Smokecraft Clarendon, LLC | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Crystal Commercial Cleaning Services, LL 9403 Grant Ave Ste. 300 Manassas, VA 20110 | | Trade debt | | | | $11,135.00 |
| Daisy & Collins LLP 20130 Lakeview Center Plaza Suite 400 Ashburn, VA 20147 | | Legal Services | Disputed | | | $5,500.00 |
| Lyon Bakery, Inc. 1900 Clarkson Way Hyattsville, MD 20785 | | Food | | | | $5,225.98 |
| Myzentek LLC 46812 Vermont Maple Ter. Sterling, VA 20164 | | Construction | Disputed | | | $4,480.71 |
| Sysco Baltimore, LLC 615 S. Dupont Highway Dover, DE 19901 | | Food | | | | $10,424.20 |
| TD Bank, National Association 1701 Marlton Pike E Cherry Hill, NJ 08003 | | Credit card purchases | | | | $18,217.04 |
| The Chefs' Warehouse Mid-Atlantic, LLC c/o Dairyland US Corporation 1300 Viele Ave. Bronx, NY 10474 | | Trade debt | | | | $44,843.39 |
| The Pels Law Firm 4845 Rugby Ave. 3rd Floor Bethesda, MD 20814 | | Legal Services | Disputed | | | $122,459.49 |
| Toast Tab of Delaware Inc. d/b/a Toast Inc. 401 Park Dr. Suite 801 Boston, MA 02215 | | Trade debt | Disputed | | | $218.00 |
| Various Customers | | Gift Card Program | | | | $19,045.89 |
| Washington Gas Light Company d/b/a Washington Gas 1000 Maine Ave, SW Washington, DC 20024 | | Utilities | | | | $799.62 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor  Smokecraft Clarendon, LLC
_____
Name

Case number *(if known)*  _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| WebBank 215 South State Street Suite 1000 Salt Lake City, UT 84111 | | Merchant Cash Advance | Disputed | $114,823.64 | $0.00 | $114,823.64 |

Official form 204      Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims      page 3

**Fill in this information to identify the case:**

Debtor name    Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

---

### Part 1:   Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................. $    0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................... $    129,456.85

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................. $    129,456.85

---

### Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $    1,085,841.44

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................ $    2,115.39

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$    291,999.65

4. **Total liabilities** ..............................................................................................................
   Lines 2 + 3a + 3b      $    1,379,956.48

---

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|
| Debtor name    Smokecraft Clarendon, LLC |
| United States Bankruptcy Court for the:    DISTRICT OF MARYLAND |
| Case number (if known)    _____ |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No.   Go to Part 2.
    ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | $2,000.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Capital Bank | Checking | 5611 | $978.02 |
| 3.2. | EagleBank | Checking | 6313 | $228.52 |
| 3.3. | TD Bank | Certificate of Deposit | | $65,000.00 |
| 3.4. | TD Bank | Checking | 0398 | $867.16 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

       $69,073.70

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

    ☒ No.   Go to Part 3.

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Smokecraft Clarendon, LLC | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

☐ Yes Fill in the information below.

**Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☒ No.   Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

☒ No.   Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:** **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.   Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| **22. Other inventory or supplies** Food and beverage (inventory attached) | | $0.00 | Acquisition Cost (not depreciated) | $26,511.65 |
| Kitchen equipment, dining room furniture, serving materials, utensils, and related non-perishable inventory (detailed on attached spreadsheet) | | $0.00 | | $33,871.50 |

**23. Total of Part 5.**

Add lines 19 through 22.   Copy the total to line 84.

| $60,383.15 |
|---|

**24. Is any of the property listed in Part 5 perishable?**
☐ No
☒ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☒ Yes. Book value       26,511.65   Valuation method _____   Current Value       26,511.65

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor    Smokecraft Clarendon, LLC                          Case number *(if known)* _____
          Name

---

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No.   Go to Part 8.
☐ Yes Fill in the information below.

---

| Part 8: | **Machinery, equipment, and vehicles** |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☒ No.   Go to Part 9.
☐ Yes Fill in the information below.

---

| Part 9: | **Real property** |

**54. Does the debtor own or lease any real property?**

☒ No.   Go to Part 10.
☐ Yes Fill in the information below.

---

| Part 10: | **Intangibles and intellectual property** |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No.   Go to Part 11.
☐ Yes Fill in the information below.

---

| Part 11: | **All other assets** |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.   Go to Part 12.
☒ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

       Claim for legal malpractice against The Pels Law Firm                          Unknown
       **Nature of claim**      Professional Negligence
       **Amount requested**            $0.00

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

---

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor    Smokecraft Clarendon, LLC                      Case number *(If known)* _____
<br>Name

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.

    $0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☒ No

    ☐ Yes

---

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    Smokecraft Clarendon, LLC
          _____          Case number _(If known)_  _____
          Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** _Copy line 5, Part 1_ | $69,073.70 | |
| 81. **Deposits and prepayments.** _Copy line 9, Part 2._ | $0.00 | |
| 82. **Accounts receivable.** _Copy line 12, Part 3._ | $0.00 | |
| 83. **Investments.** _Copy line 17, Part 4._ | $0.00 | |
| 84. **Inventory.** _Copy line 23, Part 5._ | $60,383.15 | |
| 85. **Farming and fishing-related assets.** _Copy line 33, Part 6._ | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** _Copy line 43, Part 7._ | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** _Copy line 51, Part 8._ | $0.00 | |
| 88. **Real property.** _Copy line 56, Part 9_..................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** _Copy line 66, Part 10._ | $0.00 | |
| 90. **All other assets.** _Copy line 78, Part 11._ | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $129,456.85 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $129,456.85 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

| Item | Quantity | Current Value Per Item | Total Value |
|------|----------|------------------------|-------------|
| Prouve Barstool | 30 | $20.00 | $600.00 |
| Adobe Var Stool | 15 | $15.00 | $225.00 |
| Prouve Dining Chairs | 60 | $15.00 | $900.00 |
| Customized Hampton Banquette | 1 | $5.00 | $5.00 |
| Hampton Banquette | 1 | $5.00 | $5.00 |
| Oak Plank Table Top 36"x24" | 4 | $30.00 | $120.00 |
| Oak Plank Table Top 36"x36" | 8 | $50.00 | $400.00 |
| Oak Plank Table Top 24"x30" | 14 | $30.00 | $420.00 |
| Oak Plank Table Top 24" Round | 5 | $25.00 | $125.00 |
| No Rock Terrace Self Stabilzing Table Base 28" Height | 26 | $10.00 | $260.00 |
| No Rock Terrace Self Stabilzing Table Base 42" Height | 10 | $15.00 | $150.00 |
| Reminton Shelving Unit | 1 | $10.00 | $10.00 |
| Florida Seating AL-5602-0 Patio Chair | 64 | $15.00 | $960.00 |
| Florida Seating TA-PT 24SQ Table Top | 32 | $20.00 | $640.00 |
| Florida Seating NOROCK Terrace Nesting Base | 32 | $10.00 | $320.00 |
| Shelving Kits - Various Sizes | 15 | $10.00 | $150.00 |
| Madera 12x20 Chafer with Lid | 4 | $50.00 | $200.00 |
| Nemco 7020A Waffle Maker 120v | 2 | $5.00 | $10.00 |
| Hoshizaki KM-1301SAJ Ice Maker | 1 | $1,000.00 | $1,000.00 |
| Blender Vita-Prep 3 64oz Container | 1 | $150.00 | $150.00 |
| Mixer, Stick Immersion 1hp | 1 | $25.00 | $25.00 |
| Food Processor, 3qt, Gray Bowl w/ Addl s/s bowl kit | 1 | $250.00 | $250.00 |
| Alto-Shaam Model No. 500-2DN Warming Drawer | 3 | $50.00 | $150.00 |
| Silver King Model No. SKFI15-ELUS1 Ice Cream Dipping Cabinet | 1 | $100.00 | $100.00 |
| Dunnage Rack | 2 | $5.00 | $10.00 |
| Keg Storage Racks | 2 | $25.00 | $50.00 |
| Alto-Shaam Model NO. 500-2S Heated Low Temp Holding Cabinet | 1 | $150.00 | $150.00 |
| Pitco Frialator Model No. SG14-S Gas Fryer | 3 | $50.00 | $150.00 |
| Blodgett Over Model No. ZEPH-100-G DBL Convection Oven | 1 | $1,500.00 | $1,500.00 |
| Alto-Shaam Model No. 1200-SK/11 Cook Hold Oven Cabinet Smoker | 1 | $1,500.00 | $1,500.00 |
| Turbo Air Model No. TCBE-96SDR-N Refrigerated Base | 1 | $500.00 | $500.00 |
| Southbend Model No. HDO-36 Hot Plate Countertop | 1 | $250.00 | $250.00 |

| Item | Quantity | Current Value Per Item | Total Value |
|------|----------|------------------------|-------------|
| Southbend Model No. HDG-24 Countertop Griddle | 1 | $250.00 | $250.00 |
| Food Pan Hold Hot Countertop | 3 | $20.00 | $60.00 |
| Southbend Model No. HDC-36 Charbroiler | 1 | $250.00 | $250.00 |
| Amana Commerical Microwave ACP Model HDC12A2 | 1 | $50.00 | $50.00 |
| Metro Prep Cart | 1 | $20.00 | $20.00 |
| Avantco Super Shot Steamer | 1 | $50.00 | $50.00 |
| Turbo Air Model MST-60-24-N | 1 | $500.00 | $500.00 |
| Turbo Air Model No. TBB-4SG-N Bar Cabinet Refrigerator | 3 | $500.00 | $1,500.00 |
| Turbo Air Model No. TWF-28SD-N Worktop Freezer | 1 | $200.00 | $200.00 |
| True T-49-F 2 Dr Freezer | 1 | $500.00 | $500.00 |
| Southern Pride MLR-850 | 2 | $7,000.00 | $14,000.00 |
| Toast POS Package | 1 | $1,000.00 | $1,000.00 |
| iPad | 2 | $100.00 | $200.00 |
| TV's | 6 | $50.00 | $300.00 |
| DJ Mixer | 1 | $500.00 | $500.00 |
| Bun Racks | 8 | $10.00 | $80.00 |
| Slicer | 1 | $250.00 | $250.00 |
| Exterior Fencing | 1 | $500.00 | $500.00 |
| Forks | 150 | $0.50 | $75.00 |
| Knives | 150 | $0.50 | $75.00 |
| B&B Plates | 150 | $1.00 | $150.00 |
| 10" Rounds | 50 | $3.00 | $150.00 |
| 9" Salad Bowl | 25 | $2.00 | $50.00 |
| 6" Side Bowl | 20 | $1.00 | $20.00 |
| 9" Rectangle | 40 | $2.00 | $80.00 |
| 12" Rectangle | 40 | $2.00 | $80.00 |
| Beer Glass | 50 | $0.50 | $25.00 |
| Wine Glass | 24 | $0.50 | $12.00 |
| Champagne Flute | 36 | $0.50 | $18.00 |
| Rocks Glass | 10 | $0.50 | $5.00 |
| Highball Glass | 30 | $0.50 | $15.00 |
| Water Glass | 150 | $0.50 | $75.00 |

| Item | Quantity | Current Value Per Item | Total Value |
|---|---|---|---|
| Collins Glass | 25 | $0.50 | $12.50 |
| Coffee Mug | 48 | $0.50 | $24.00 |
| S&P Set | 8 | $0.50 | $4.00 |
| Creamer Set | 8 | $0.50 | $4.00 |
| Bread Wire Basket | 30 | $0.50 | $15.00 |
| Sauce Caddie | 30 | $0.50 | $15.00 |
| Mixing Bowls | 9 | $2.00 | $18.00 |
| Kitchen Knifes | 10 | $5.00 | $50.00 |
| Sheet Pans | 48 | $0.50 | $24.00 |
| Pots | 10 | $5.00 | $50.00 |
| Cambro Containers | 40 | $2.00 | $80.00 |
| Hotel Pans | 40 | $1.00 | $40.00 |
| Cast Iron Skillets 9" & 12" | 40 | $3.00 | $120.00 |
| Fry Cups | 20 | $3.00 | $60.00 |
| Kitchen Utencils | 30 | $1.00 | $30.00 |
| Planetary Mixer | 1 | $1,000.00 | $1,000.00 |
| **Total** | | | $33,871.50 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Beer | Bottled Beer (6230) | White Claw Hard Black Cherry 16oz Can | Can | 3 | $5.19 | 0 | $0.00 | $-5.19 |
| Beer | Bottled Beer (6230) | Michelob Ultra 12oz Bottle | Bottle | 18 | $19.06 | 0 | $0.00 | $-19.06 |
| Beer | Bottled Beer (6230) | Equilibrium ScienceWerks 16oz Can | Can | 3 | $11.25 | 2 | $7.50 | $-3.75 |
| Beer | Bottled Beer (6230) | Barebottle Juicy Couture 16oz Can | Can | 6 | $21.25 | 5 | $17.71 | $-3.54 |
| Beer | Bottled Beer (6230) | Widowmaker Blue Comet 16oz Can | Can | 0 | $0.00 | 2 | $5.83 | $5.83 |
| Beer | Bottled Beer (6230) | Oxbow Grand Royal 16oz Can | Can | 2 | $5.00 | 2 | $5.00 | $0.00 |
| Beer | Bottled Beer (6230) | Half Acre Daisy Cutter 16oz Can | Can | 2 | $4.58 | 2 | $4.58 | $0.00 |
| Beer | Bottled Beer (6230) | Coors Light 16oz Can | Can | 15 | $20.84 | 0 | $0.00 | $-20.84 |
| Beer | Bottled Beer (6230) | Michelob Ultra 16oz Bottle | Bottle | 3 | $3.00 | 0 | $0.00 | $-3.00 |
| Beer | Bottled Beer (6230) | Miller Lite 16oz Can | Can | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Bottled Beer (6230) | Pabst Blue 16oz Can | Can | 22 | $26.11 | 7 | $8.31 | $-17.80 |
| Beer | Bottled Beer (6230) | Bud Light 16oz Can | Bottle | 0 | $0.00 | 11 | $14.28 | $14.28 |
| Beer | Bottled Beer (6230) | Budweiser 16oz Can | Can | 17 | $24.41 | 0 | $0.00 | $-24.41 |
| Beer | Bottled Beer (6230) | White Claw Hard Mango 16oz Can | Can | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Bottled Beer (6230) | Corona 16oz Can | Can | 9 | $15.56 | 0 | $0.00 | $-15.56 |
| Beer | Bottled Beer (6230) | Yuengling Lager 16oz Can | Can | 36 | $50.03 | 13 | $18.06 | $-31.96 |
| Beer | Bottled Beer (6230) | Bold Rock Ipa 16oz Can | Can | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Bottled Beer (6230) | Blue Moon Belgian White 16oz Can | Can | 16 | $30.83 | 0 | $0.00 | $-30.83 |
| Beer | Bottled Beer (6230) | Guinness 14.9oz Can | Can | 3 | $5.04 | 0 | $0.00 | $-5.04 |
| Beer | Bottled Beer (6230) | Bud Light 12oz Bottle | Bottle | 24 | $24.85 | 24 | $24.85 | $0.00 |
| Beer | Bottled Beer (6230) | Bush Light Seltzer Retro 12oz Can | Can | 47 | $64.43 | 32 | $43.87 | $-20.56 |
| Beer | Bottled Beer (6230) | Stella Artois 11.2oz Bottle | Bottle | 22 | $29.93 | 8 | $10.88 | $-19.05 |
| Beer | Draft Beer (6240) | Sacred Profane Dark Lager Keg/30L | Keg (30L/7.92gal) | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Draft Beer (6240) | Oxbow Noel Keg (1/6BBL) | Keg (1/6BBL) 5.16GAL | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Draft Beer (6240) | Mast Landing Gunner's Daughter Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Beer | Draft Beer (6240) | Keg Deposit - At Purchase $50 | Each | 5 | $250.00 | 1 | $50.00 | $-200.00 |
| Beer | Draft Beer (6240) | Keg Deposit - At Purchase $30 | Each | 23 | $690.00 | 25 | $750.00 | $60.00 |
| Beer | Draft Beer (6240) | Aslin No Backsies Hefeweizen Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $160.20 | 0.8 | $142.40 | $-17.80 |
| Beer | Draft Beer (6240) | Commonwealth The Wealth Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.6 | $111.00 | 0 | $0.00 | $-111.00 |

Created 2024-05-05 06:04:14 1 WithdeteDilveryDate agetge 26 of 73

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Beer | Draft Beer (6240) | Kona Longboard Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.4 | $64.40 | 0.1 | $16.10 | $-48.30 |
| Beer | Draft Beer (6240) | New Belgium Voodoo Ranger Juice Force Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.3 | $59.70 | 0 | $0.00 | $-59.70 |
| Beer | Draft Beer (6240) | Parkway Majestic Mullet Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.7 | $107.80 | 1.1 | $176.00 | $68.20 |
| Beer | Draft Beer (6240) | Downeast Original Blend Cider Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.8 | $151.20 | 1.1 | $207.90 | $56.70 |
| Beer | Draft Beer (6240) | Port City Baltic Porter Keg (1/6BBL) | Keg (1/6BBL) 5.16GAL | 0.8 | $64.80 | 0 | $0.00 | $-64.80 |
| Beer | Draft Beer (6240) | Stone Delicious Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 1.5 | $262.50 | $262.50 |
| Beer | Draft Beer (6240) | Sycamore Brewing Southern Girl Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 1.1 | $187.00 | 0.9 | $153.00 | $-34.00 |
| Beer | Draft Beer (6240) | The Veil Never Never Again Again Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $198.00 | 0.7 | $154.00 | $-44.00 |
| Beer | Draft Beer (6240) | Great Lakes Christmas Ale Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.1 | $18.50 | 0 | $0.00 | $-18.50 |
| Beer | Draft Beer (6240) | Shiner Bock Keg(1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.7 | $115.50 | 1.15 | $196.65 | $81.15 |
| Beer | Draft Beer (6240) | Hardywood Pils Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $159.30 | 1.3 | $237.90 | $78.60 |
| Beer | Draft Beer (6240) | Solace Partly Cloudy Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.2 | $36.40 | 0.4 | $72.80 | $36.40 |
| Beer | Draft Beer (6240) | Kona Big Wave Golden Ale Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.95 | $152.95 | 0.4 | $64.40 | $-88.55 |
| Beer | Draft Beer (6240) | Starr Hill Groove Wheat Beer Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 1 | $187.00 | 0.9 | $168.30 | $-18.70 |
| Beer | Draft Beer (6240) | Fair Winds High Barbary Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.7 | $133.70 | 0.2 | $38.20 | $-95.50 |
| Beer | Draft Beer (6240) | Old Ox Hog Life Amber Lager Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.4 | $74.00 | 0.95 | $181.45 | $107.45 |
| Beer | Draft Beer (6240) | Troegs Perpetual IPA Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0.9 | $179.10 | 0.7 | $139.30 | $-39.80 |
| Beer | Draft Beer (6240) | Evolution Day Crush Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 0.95 | $156.75 | $156.75 |
| Beer | Draft Beer (6240) | Hopfheiser Old Time Lager Keg | Keg | 0 | $0.00 | 1 | $119.00 | $119.00 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (1/2BBL) | (1/2BBL) 15.5GAL | | | | 0 | 0 |
| Beer | Draft Beer (6240) | Right Proper Raised By Wolves Keg (1/2BBL) | Keg (1/2BBL) 15.5GAL | 0 | $0.00 | 0.9 | $162.00 | $162.00 |
| Food | Bakery (6160) | Rustic Mini-Baguette | Each | 2 | $3.12 | 3.5 | $5.46 | $2.34 |
| Food | Bakery (6160) | Bread, Potato Bun Large | Each | 72 | $68.94 | 21 | $20.11 | $-48.83 |
| Food | Bakery (6160) | Bread, Brioche Loaf | Each | 1.5 | $14.81 | 2.5 | $24.68 | $9.87 |
| Food | Bakery (6160) | Bread, Banhmi | Each | 8 | $7.15 | 11 | $9.83 | $2.68 |
| Food | Bakery (6160) | Bread, Marble Rye Loaf | Each | 1.5 | $11.07 | 2 | $14.76 | $3.69 |
| Food | Bakery (6160) | Chocolate Cherry Bread Pudding Prep (Ingredients) | Portion | 2.86 | $7.40 | 4.83 | $12.34 | $4.94 |
| Food | Dairy (6140) | Cheese, Grana Padano | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Dairy (6140) | Bourbon Caramel (Ingredients) | Quart | 0.71 | $8.66 | 0 | $0.00 | $-8.66 |
| Food | Dairy (6140) | Candied Pecans (Ingredients) | Quart | 0.13 | $1.88 | 0.07 | $1.01 | $-0.86 |
| Food | Dairy (6140) | B/I Pork Butt, Cooked (Ingredients) | Pound | 1.29 | $5.00 | 1.64 | $6.75 | $1.75 |
| Food | Dairy (6140) | Ice Cream, Vanilla | Each | 1.25 | $28.88 | 2 | $73.70 | $44.83 |
| Food | Dairy (6140) | Nilla Wafer Crumble (Ingredients) | Quart | 0.45 | $1.88 | 0.39 | $1.62 | $-0.26 |
| Food | Dairy (6140) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 3.02 | $8.51 | 6.17 | $13.64 | $5.13 |
| Food | Dairy (6140) | Smoked Dijon Butter (Ingredients) | Quart | 0.6 | $4.47 | 0.59 | $4.47 | $0.00 |
| Food | Dairy (6140) | Potato Salad (Ingredients) | Quart | 3.18 | $14.11 | 3.32 | $14.26 | $0.15 |
| Food | Dairy (6140) | Whipped Goat Cheese (Ingredients) | Quart | 1 | $7.71 | 0.5 | $3.77 | $-3.94 |
| Food | Dairy (6140) | Avocado Egg Mix (Ingredients) | Quart | 0.51 | $3.85 | 0.22 | $1.56 | $-2.29 |
| Food | Dairy (6140) | Cole Slaw Dressing (Ingredients) | Quart | 1.52 | $3.94 | 1.13 | $2.88 | $-1.06 |
| Food | Dairy (6140) | Cole Slaw (Ingredients) | Quart | 0.23 | $0.33 | 0.57 | $0.82 | $0.50 |
| Food | Dairy (6140) | Crema (Ingredients) | Quart | 0.91 | $3.49 | 3.62 | $12.19 | $8.70 |
| Food | Dairy (6140) | Avocado Cream (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Dairy (6140) | BBQ Ranch (Ingredients) | Quart | 0.18 | $0.92 | 0.32 | $1.63 | $0.71 |
| Food | Dairy (6140) | Buttermilk Ranch (Ingredients) | Quart | 1.11 | $4.61 | 0.83 | $3.26 | $-1.35 |
| Food | Dairy (6140) | Smoked Queso (Ingredients) | Quart | 7.71 | $44.11 | 2.87 | $15.36 | $-28.75 |
| Food | Dairy (6140) | Maple Bourbon Glaze (Ingredients) | Pint | 0.17 | $1.13 | 0.06 | $0.41 | $-0.72 |
| Food | Dairy (6140) | Buffalo Sauce (Ingredients) | Quart | 1.24 | $7.51 | 0.64 | $4.05 | $-3.46 |
| Food | Dairy (6140) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 14.57 | $25.02 | 4.34 | $7.66 | $-17.36 |
| Food | Dairy (6140) | Pulled Chicken Thighs (Ingredients) | Pound | 0.75 | $2.83 | 0.24 | $1.01 | $-1.81 |
| Food | Dairy (6140) | Crab Cakes (Ingredients) | Piece | 0.02 | $0.18 | 0.39 | $2.73 | $2.55 |
| Food | Dairy (6140) | Pork Belly Burnt Ends Prep (Ingredients) | (1/3) Pan | 0.06 | $1.88 | 0.1 | $3.04 | $1.16 |
| Food | Dairy (6140) | Cornbread Muffins (Ingredients) | Quart | 27.3 | $54.87 | 14.12 | $25.23 | $-29.64 |
| Food | Dairy (6140) | Collard Greens (Ingredients) | Quart | 3.12 | $5.76 | 0.97 | $1.86 | $-3.90 |
| Food | Dairy (6140) | Honey Peach Butter | Quart | 10.86 | $67.55 | 14.09 | $91.12 | $23.57 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (Ingredients) | | | | | | |
| Food | Dairy (6140) | Mac and Cheese (Ingredients) | (1/2) Pan | 9.99 | $87.09 | 8.2 | $70.02 | $-17.07 |
| Food | Dairy (6140) | Baked Beans (Ingredients) | Quart | 0.18 | $0.78 | 0.1 | $0.44 | $-0.34 |
| Food | Dairy (6140) | Stock, Chicken (Ingredients) | Gallon | 0.19 | $1.16 | 0.15 | $0.93 | $-0.23 |
| Food | Dairy (6140) | Cheese, Velveeta | Pound | 35 | $123.25 | 15 | $50.30 | $-72.95 |
| Food | Dairy (6140) | Cheese, Swiss Sliced | Pound | 31.23 | $85.88 | 34.5 | $104.30 | $18.42 |
| Food | Dairy (6140) | Cream Cheese | Pound | 5 | $21.24 | 5 | $21.24 | $0.00 |
| Food | Dairy (6140) | Cheese, Cheddar | Pound | 66.93 | $151.92 | 14 | $30.80 | $-121.12 |
| Food | Dairy (6140) | Cheese, Goat | Each | 11 | $54.01 | 5.5 | $27.01 | $-27.01 |
| Food | Dairy (6140) | Cheese, Mozzarella Shredded | Bag | 3 | $35.76 | 4 | $40.71 | $4.95 |
| Food | Dairy (6140) | Heavy Cream | Quart | 9 | $45.20 | 13 | $57.95 | $12.74 |
| Food | Dairy (6140) | Milk, Whole | Gallon | 2 | $10.18 | 3.7 | $12.63 | $2.45 |
| Food | Dairy (6140) | Buttermilk | 2 Quarts | 7.5 | $20.03 | 7 | $17.10 | $-2.92 |
| Food | Dairy (6140) | Sour Cream | Each | 7.8 | $65.52 | 4.5 | $33.02 | $-32.50 |
| Food | Dairy (6140) | Eggs, Liquid Whole | Each | 15 | $68.25 | 18 | $61.93 | $-6.32 |
| Food | Dairy (6140) | Eggs | Dozen | 22 | $72.34 | 27 | $73.67 | $1.34 |
| Food | Dairy (6140) | Eggs, Hard Cooked | Bag | 6 | $23.09 | 11 | $34.22 | $11.13 |
| Food | Dairy (6140) | Butter, Unsalted | Pound | 39 | $145.21 | 32 | $119.15 | $-26.06 |
| Food | Dairy (6140) | Butter, Salted | Pound | 53 | $198.88 | 34 | $137.69 | $-61.19 |
| Food | Dairy (6140) | Mashed Potatoes (Ingredients) | (1/3) Pan | 1.32 | $8.78 | 0.95 | $6.38 | $-2.39 |
| Food | Dairy (6140) | Bourbon Sweet Mashed Potatoes (Ingredients) | (1/3) Pan | 2.38 | $17.25 | 0.93 | $6.48 | $-10.76 |
| Food | Dairy (6140) | Au Jus (Ingredients) | Quart | 2.12 | $3.74 | 0.81 | $1.46 | $-2.28 |
| Food | Dairy (6140) | Jack/Cheddar Mix (Ingredients) | Pound | 21 | $48.19 | 0 | $0.00 | $-48.19 |
| Food | Dairy (6140) | Banana Pudding (Ingredients) | Each | 4.13 | $5.27 | 2.24 | $2.79 | $-2.48 |
| Food | Dairy (6140) | Cheese, Burrata | Each | 7 | $24.03 | 9 | $38.23 | $14.20 |
| Food | Dairy (6140) | Cheese, Cotija | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Dairy (6140) | Hatch Ranch Dressing (Ingredients) | Quart | 0.85 | $7.90 | 0.46 | $4.18 | $-3.72 |
| Food | Dairy (6140) | Chocolate Cherry Bread Pudding Prep (Ingredients) | Portion | 1.75 | $4.53 | 2.48 | $6.33 | $1.80 |
| Food | Dairy (6140) | Banana Pudding Prep (Ingredients) | Quart | 0.72 | $1.67 | 1.98 | $4.46 | $2.78 |
| Food | Dairy (6140) | Wild Rice (Ingredients) | Portion | 0.12 | $0.12 | 0.18 | $0.19 | $0.07 |
| Food | Dairy (6140) | Turkey Breast, Smoked (Ingredients) | Pound | 0.03 | $0.25 | 0.77 | $5.94 | $5.69 |
| Food | Dairy (6140) | Barbacoa (Ingredients) | Pound | 0.11 | $1.78 | 0 | $0.00 | $-1.78 |
| Food | Dairy (6140) | Cheese, Monterrey Jack Loaf | Pound | 52.8 | $122.50 | 58 | $122.95 | $0.46 |
| Food | Dairy (6140) | Caesar Dressing (Ingredients) | Quart | 0.11 | $0.73 | 0.21 | $1.36 | $0.63 |
| Food | Dairy (6140) | Cheese, Blue Danish Traditional | Pound | 5.96 | $44.10 | 12.36 | $88.48 | $44.38 |
| Food | Dairy (6140) | Southwest Brisket Eggrolls | Each | 2.68 | $2.24 | 2.89 | $2.42 | $0.18 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (Ingredients) | | | | | | |
| Food | Dairy (6140) | Cheese, Parmesan Belgioioso | Pound | 3.82 | $19.60 | 12.96 | $66.49 | $46.89 |
| Food | Dairy (6140) | Colada Key Lime Pie Prep (Ingredients) | Portion | 5.39 | $6.92 | 0 | $0.00 | $-6.92 |
| Food | Dairy (6140) | Milk, Condensed | Can | 19 | $51.86 | 14 | $38.21 | $-13.65 |
| Food | Dairy (6140) | Butter, Alternative | Each | 5.5 | $68.21 | 2.1 | $26.05 | $-42.17 |
| Food | Dairy (6140) | Cheese, Gouda Smoked | Pound | 0 | $0.00 | 5 | $17.55 | $17.55 |
| Food | Grocery (6170) | Balsamic Reduction (Ingredients) | Pint | 1.19 | $8.24 | 0 | $0.00 | $-8.24 |
| Food | Grocery (6170) | Bourbon Caramel (Ingredients) | Quart | 0.04 | $0.45 | 0 | $0.00 | $-0.45 |
| Food | Grocery (6170) | Budweiser 12oz Can | Can | 59 | $51.63 | 18 | $14.50 | $-37.13 |
| Food | Grocery (6170) | Juice, Apple 46oz | Each | 0.5 | $1.24 | 3 | $7.47 | $6.22 |
| Food | Grocery (6170) | Smoked Berry Puree (Ingredients) | 4 Quarts | 0.5 | $11.90 | 0.12 | $2.85 | $-9.04 |
| Food | Grocery (6170) | Grilled Pineapple Puree (Ingredients) | 2 Quarts | 0.12 | $0.73 | 0.05 | $0.36 | $-0.36 |
| Food | Grocery (6170) | Grilled Watermelon Puree (Ingredients) | 2 Quarts | 0.07 | $0.89 | 0.07 | $0.44 | $-0.44 |
| Food | Grocery (6170) | Grand Marnier 1750ML | Bottle | 0.1 | $8.00 | 1 | $79.99 | $71.99 |
| Food | Grocery (6170) | Flor de Cana 7 Yr Grand Reserve Rum 750ML | Bottle | 0.6 | $15.59 | 0.3 | $7.80 | $-7.80 |
| Food | Grocery (6170) | Maker's Mark 1.75L | Bottle | 0.9 | $56.69 | 0.6 | $37.79 | $-18.90 |
| Food | Grocery (6170) | Jim Beam Bourbon 1.75L | Bottle | 0.5 | $16.00 | 0.6 | $17.99 | $2.00 |
| Food | Grocery (6170) | Bourbon Maple Syrup (Ingredients) | Quart | 0.3 | $5.00 | 1.2 | $19.86 | $14.86 |
| Food | Grocery (6170) | Chipotle Maple Syrup (Ingredients) | Quart | 1.25 | $18.90 | 1.2 | $18.15 | $-0.76 |
| Food | Grocery (6170) | Candied Pecans (Ingredients) | Quart | 3.87 | $55.69 | 1.93 | $27.82 | $-27.87 |
| Food | Grocery (6170) | B/I Pork Butt, Cooked (Ingredients) | Pound | 2.11 | $8.18 | 2.51 | $10.37 | $2.19 |
| Food | Grocery (6170) | Crackers, Graham | Pack | 14 | $21.23 | 14 | $21.23 | $0.00 |
| Food | Grocery (6170) | Chocolate Chips, Semi Sweet | Pound | 20 | $69.03 | 25 | $86.29 | $17.26 |
| Food | Grocery (6170) | Cocoa Powder | Pound | 1 | $1.19 | 1 | $1.19 | $0.00 |
| Food | Grocery (6170) | Cherries, Dried | Pound | 6 | $73.27 | 4 | $48.85 | $-24.42 |
| Food | Grocery (6170) | Candied Bacon Rub (Ingredients) | Quart | 1 | $1.88 | 4 | $9.24 | $7.36 |
| Food | Grocery (6170) | Rub, Cocoa Chipotle (Ingredients) | Quart | 2.5 | $12.71 | 3.5 | $17.85 | $5.13 |
| Food | Grocery (6170) | Salmon Rub (Ingredients) | Quart | 1 | $8.31 | 1 | $7.36 | $-0.95 |
| Food | Grocery (6170) | Pork Rub (Ingredients) | Quart | 8.5 | $34.23 | 8 | $33.60 | $-0.63 |
| Food | Grocery (6170) | Rub, Beef (Ingredients) | Quart | 12 | $204.67 | 9 | $165.02 | $-39.65 |
| Food | Grocery (6170) | Poultry Rub (Ingredients) | Quart | 9 | $27.43 | 6 | $17.01 | $-10.42 |
| Food | Grocery (6170) | Seasoning, Morton Tender Quick Home Meat Cure | Pound | 1 | $14.99 | 1 | $14.99 | $0.00 |
| Food | Grocery (6170) | Honey, Mike's Hot | Each | 0.4 | $53.58 | 0.5 | $66.98 | $13.39 |
| Food | Grocery (6170) | Sauce, Blues Hog Champions Blend | Gallon | 0 | $0.00 | 0 | $0.00 | $0.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Sauce, Blues Hog Tennessee Red | Gallon | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Aleppo Crushed | Each | 0.3 | $15.23 | 0.2 | $10.15 | $-5.07 |
| Food | Grocery (6170) | Spice, Allspice Ground | Each | 0.4 | $6.40 | 1.4 | $22.41 | $16.01 |
| Food | Grocery (6170) | Spice, Celery Salt | Each | 0.4 | $3.84 | 0.3 | $2.88 | $-0.96 |
| Food | Grocery (6170) | Spice, Cinnamon Ground | Each | 0.3 | $8.36 | 0.3 | $8.36 | $0.00 |
| Food | Grocery (6170) | Spice, Clove Whole | Each | 0.6 | $14.90 | 0 | $0.00 | $-14.90 |
| Food | Grocery (6170) | Spice, Coriander Ground | Each | 4 | $18.72 | 4 | $18.72 | $0.00 |
| Food | Grocery (6170) | Spice, Dill Weed | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Ginger Ground | Each | 0.8 | $6.92 | 0.7 | $6.06 | $-0.87 |
| Food | Grocery (6170) | Spice, Orange Peel Granulated | Pack | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Parsley Flakes | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Pepper Cayenne Ground | Each | 0.6 | $13.49 | 0.4 | $8.99 | $-4.50 |
| Food | Grocery (6170) | Spice, Pepper Red Crushed | Pail | 0.9 | $19.97 | 0.9 | $19.97 | $0.00 |
| Food | Grocery (6170) | Spice, Turmeric Ground | Pound | 3 | $44.46 | 0.6 | $8.89 | $-35.57 |
| Food | Grocery (6170) | Spice, Fennel Seed | Each | 0.9 | $14.98 | 0.9 | $14.98 | $0.00 |
| Food | Grocery (6170) | Spice, Caraway Seed | Each | 0.1 | $1.42 | 0.1 | $1.42 | $0.00 |
| Food | Grocery (6170) | Spice, Cinnamon Sticks | Each | 0.3 | $1.72 | 0.3 | $1.72 | $0.00 |
| Food | Grocery (6170) | Spice, Anise Seed | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Bay Leaves | Each | 0.9 | $9.14 | 0.9 | $9.14 | $0.00 |
| Food | Grocery (6170) | Spice, Juniper Berries | Each | 0.6 | $17.62 | 0.5 | $14.68 | $-2.94 |
| Food | Grocery (6170) | Spice, Star Anise | Pound | 0 | $0.00 | 0.8 | $35.09 | $35.09 |
| Food | Grocery (6170) | Spice, Everything Bagel Seasoning | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Spice, Jerk Seasoning | Each | 0.1 | $1.83 | 0 | $0.00 | $-1.83 |
| Food | Grocery (6170) | Spice, Chinese 5 Spice | Each | 0.6 | $11.55 | 0.6 | $11.55 | $0.00 |
| Food | Grocery (6170) | Spice, Lemon Peel | Each | 0.25 | $11.24 | 0.3 | $13.49 | $2.25 |
| Food | Grocery (6170) | Spice, Mustard Seed Yellow | Each | 0.5 | $2.10 | 0.2 | $0.84 | $-1.26 |
| Food | Grocery (6170) | Spice, Dried Mint Leaves | Each | 1 | $11.97 | 0.9 | $10.77 | $-1.20 |
| Food | Grocery (6170) | Rub, Pastrami (Ingredients) | Quart | 0.6 | $3.63 | 0.6 | $3.63 | $0.00 |
| Food | Grocery (6170) | Seasoning, Smokin' Guns Hot Rub | 2 Pounds | 2 | $42.00 | 1 | $21.00 | $-21.00 |
| Food | Grocery (6170) | Spice, Cardamom Ground | Each | 0.3 | $26.30 | 0.4 | $35.06 | $8.77 |
| Food | Grocery (6170) | Flour, All Purpose | Pound | 125 | $50.93 | 75 | $33.25 | $-17.68 |
| Food | Grocery (6170) | Corn Meal | Pound | 75 | $59.15 | 65 | $32.31 | $-26.84 |
| Food | Grocery (6170) | Cookies, Vanilla Wafer | Each | 4 | $32.44 | 1 | $8.11 | $-24.33 |
| Food | Grocery (6170) | Pie Crust, Graham Cracker | Each | 7 | $16.90 | 14 | $33.80 | $16.90 |
| Food | Grocery (6170) | Peaches, Frozen | Pound | 10 | $21.18 | 30 | $63.53 | $42.35 |
| Food | Grocery (6170) | Berries, Mixed Frozen | Pound | 20 | $60.50 | 5 | $15.13 | $-45.38 |
| Food | Grocery (6170) | Potato, French Fries | Bag | 19 | $168.94 | 7.5 | $80.94 | $-88.00 |
| Food | Grocery (6170) | Chocolate Bars | Each | 64 | $83.19 | 111 | $144.29 | $61.10 |
| Food | Grocery (6170) | Nilla Wafer Crumble (Ingredients) | Quart | 2.05 | $8.47 | 1.61 | $6.78 | $-1.69 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | St. Louis Ribs - Cooked (Ingredients) | Each | 0.43 | $4.72 | 0.33 | $3.57 | $-1.15 |
| Food | Grocery (6170) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 0.43 | $1.20 | 0.92 | $2.03 | $0.83 |
| Food | Grocery (6170) | Smoked Dijon Butter (Ingredients) | Quart | 0.4 | $3.02 | 0.41 | $3.07 | $0.06 |
| Food | Grocery (6170) | Backyard Balsamic (Ingredients) | Quart | 2.5 | $8.63 | 4 | $13.04 | $4.41 |
| Food | Grocery (6170) | Potato Salad (Ingredients) | Quart | 3.84 | $17.05 | 5.04 | $21.65 | $4.60 |
| Food | Grocery (6170) | Pickled Red Onion (Ingredients) | Quart | 0 | $0.00 | 0.32 | $1.25 | $1.25 |
| Food | Grocery (6170) | Pickled Jalapeno (Ingredients) | Quart | 0.68 | $1.76 | 0.59 | $2.06 | $0.31 |
| Food | Grocery (6170) | Whipped Goat Cheese (Ingredients) | Quart | 0 | $0.02 | 0 | $0.01 | $-0.01 |
| Food | Grocery (6170) | Avocado Egg Mix (Ingredients) | Quart | 0.03 | $0.25 | 0.02 | $0.12 | $-0.12 |
| Food | Grocery (6170) | Cole Slaw Dressing (Ingredients) | Quart | 5.46 | $14.17 | 4.96 | $12.64 | $-1.53 |
| Food | Grocery (6170) | Cole Slaw (Ingredients) | Quart | 0.81 | $1.18 | 2.5 | $3.61 | $2.43 |
| Food | Grocery (6170) | Chipotle Aioli (Ingredients) | Quart | 0 | $0.00 | 1.43 | $4.83 | $4.83 |
| Food | Grocery (6170) | Crema (Ingredients) | Quart | 0.01 | $0.06 | 0.07 | $0.23 | $0.17 |
| Food | Grocery (6170) | Avocado Cream (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Pico (Ingredients) | Quart | 0.02 | $0.06 | 0.13 | $0.45 | $0.38 |
| Food | Grocery (6170) | Cowboy Caviar (Ingredients) | Quart | 1.4 | $5.01 | 2.42 | $8.30 | $3.29 |
| Food | Grocery (6170) | BBQ Ranch (Ingredients) | Quart | 0.77 | $3.89 | 1.59 | $8.21 | $4.32 |
| Food | Grocery (6170) | Buttermilk Ranch (Ingredients) | Quart | 1.1 | $4.55 | 0.94 | $3.72 | $-0.83 |
| Food | Grocery (6170) | Charred Scallion Vinaigrette (Ingredients) | Quart | 1.05 | $6.17 | 2.08 | $12.08 | $5.92 |
| Food | Grocery (6170) | Pimenton Viniagrette (Ingredients) | Quart | 1.86 | $13.68 | 0 | $0.00 | $-13.68 |
| Food | Grocery (6170) | Smoked Queso (Ingredients) | Quart | 0.2 | $1.17 | 0.08 | $0.44 | $-0.73 |
| Food | Grocery (6170) | Sweet BBQ Sauce (Ingredients) | Quart | 18 | $107.37 | 18 | $114.27 | $6.89 |
| Food | Grocery (6170) | Spicy BBQ (Ingredients) | Quart | 7.84 | $38.11 | 8.85 | $46.55 | $8.44 |
| Food | Grocery (6170) | Tangy BBQ (Ingredients) | Quart | 14 | $71.37 | 4 | $21.56 | $-49.81 |
| Food | Grocery (6170) | Mustard Sauce (Ingredients) | Quart | 7.86 | $29.70 | 20.64 | $79.51 | $49.81 |
| Food | Grocery (6170) | Pineapple BBQ (Ingredients) | Quart | 11.7 | $65.15 | 7.34 | $41.96 | $-23.20 |
| Food | Grocery (6170) | Honey Peach Vinegar (Ingredients) | Quart | 1 | $6.73 | 6 | $40.49 | $33.75 |
| Food | Grocery (6170) | Pork Belly Glaze (Ingredients) | Quart | 4.76 | $16.31 | 7.62 | $27.58 | $11.27 |
| Food | Grocery (6170) | Maple Bourbon Glaze (Ingredients) | Pint | 1.15 | $7.67 | 0.38 | $2.53 | $-5.14 |
| Food | Grocery (6170) | Buffalo Sauce (Ingredients) | Quart | 0.76 | $4.55 | 0.36 | $2.28 | $-2.27 |
| Food | Grocery (6170) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 4.97 | $8.54 | 1.53 | $2.70 | $-5.84 |
| Food | Grocery (6170) | Smoked Chicken Quarters (Ingredients) | Portion | 1.35 | $2.08 | 0.71 | $1.18 | $-0.89 |
| Food | Grocery (6170) | Pulled Chicken Thighs (Ingredients) | Pound | 0.22 | $0.81 | 0.06 | $0.25 | $-0.56 |
| Food | Grocery (6170) | Crab Cakes (Ingredients) | Piece | 0.03 | $0.29 | 0.77 | $5.36 | $5.06 |
| Food | Grocery (6170) | Pork Belly Burnt Ends Prep (Ingredients) | (1/3) Pan | 0.07 | $1.97 | 0.1 | $2.85 | $0.88 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Wing Prep (Ingredients) | Bag | 1.81 | $10.80 | 1.84 | $11.21 | $0.41 |
| Food | Grocery (6170) | Dill Pickles (Ingredients) | Quart | 3.1 | $5.79 | 1.48 | $3.03 | $-2.76 |
| Food | Grocery (6170) | Brownie (Ingredients) | Each | 2 | $1.29 | 11 | $7.07 | $5.78 |
| Food | Grocery (6170) | Chocolate Ganache (Ingredients) | Quart | 2.19 | $15.80 | 0.96 | $6.95 | $-8.85 |
| Food | Grocery (6170) | Cornbread Muffins (Ingredients) | Quart | 8.7 | $17.48 | 4.88 | $8.71 | $-8.77 |
| Food | Grocery (6170) | Collard Greens (Ingredients) | Quart | 7.98 | $14.74 | 2.56 | $4.91 | $-9.83 |
| Food | Grocery (6170) | Honey Peach Butter (Ingredients) | Quart | 5.14 | $31.99 | 5.91 | $38.19 | $6.20 |
| Food | Grocery (6170) | Mac and Cheese (Ingredients) | (1/2) Pan | 3.01 | $26.30 | 2.8 | $23.86 | $-2.43 |
| Food | Grocery (6170) | Baked Beans (Ingredients) | Quart | 13.87 | $58.75 | 7.32 | $31.31 | $-27.45 |
| Food | Grocery (6170) | Mustard, Dijon | Pound | 4 | $16.49 | 7 | $29.31 | $12.82 |
| Food | Grocery (6170) | Mustard, Whole Grain | Pound | 13.35 | $42.92 | 10.6 | $34.08 | $-8.84 |
| Food | Grocery (6170) | Base, Vegetable | Pound | 9 | $64.76 | 7 | $50.37 | $-14.39 |
| Food | Grocery (6170) | Base, Beef | Pound | 5 | $53.97 | 4 | $43.17 | $-10.79 |
| Food | Grocery (6170) | Base, Chicken | Each | 3 | $28.58 | 9 | $80.91 | $52.33 |
| Food | Grocery (6170) | Chips, Tortilla Tri-Color | Pound | 20 | $19.97 | 32 | $76.07 | $56.11 |
| Food | Grocery (6170) | Brine, Poultry (Ingredients) | Quart | 0 | $0.00 | 22 | $4.18 | $4.18 |
| Food | Grocery (6170) | Stock, Chicken (Ingredients) | Gallon | 0.39 | $2.42 | 0.29 | $1.82 | $-0.59 |
| Food | Grocery (6170) | Mashed Potatoes (Ingredients) | (1/3) Pan | 0.01 | $0.10 | 0.01 | $0.09 | $-0.01 |
| Food | Grocery (6170) | Bourbon Sweet Mashed Potatoes (Ingredients) | (1/3) Pan | 1.12 | $8.14 | 0.47 | $3.27 | $-4.87 |
| Food | Grocery (6170) | Au Jus (Ingredients) | Quart | 3.29 | $5.81 | 1.22 | $2.20 | $-3.61 |
| Food | Grocery (6170) | Prime Brisket, Cooked (Ingredients) | Pound | 1.18 | $12.62 | 1.7 | $18.89 | $6.27 |
| Food | Grocery (6170) | Chopped Prime Brisket (Ingredients) | Pound | 0.73 | $8.62 | 0.58 | $7.07 | $-1.55 |
| Food | Grocery (6170) | Banana Pudding (Ingredients) | Each | 4.9 | $6.25 | 2.92 | $3.65 | $-2.60 |
| Food | Grocery (6170) | Avocado Toast Spread (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Smoked Garlic Vinigrette (Ingredients) | Quart | 1.63 | $8.52 | 0.75 | $3.90 | $-4.62 |
| Food | Grocery (6170) | Hatch Ranch Dressing (Ingredients) | Quart | 3.41 | $31.60 | 2.1 | $19.04 | $-12.56 |
| Food | Grocery (6170) | Chocolate Cherry Bread Pudding Prep (Ingredients) | Portion | 7.39 | $19.13 | 12.7 | $32.47 | $13.34 |
| Food | Grocery (6170) | Banana Pudding Prep (Ingredients) | Quart | 0.84 | $1.95 | 2.6 | $5.87 | $3.91 |
| Food | Grocery (6170) | Wild Rice (Ingredients) | Portion | 6.14 | $6.14 | 9.37 | $9.47 | $3.33 |
| Food | Grocery (6170) | Pastrami (Ingredients) | Portion | 1.67 | $5.04 | 0.56 | $1.88 | $-3.17 |
| Food | Grocery (6170) | Turkey Breast, Smoked (Ingredients) | Pound | 0.02 | $0.15 | 0.42 | $3.27 | $3.12 |
| Food | Grocery (6170) | Top Round, Smoked (Ingredients) | Portion | 0.59 | $1.60 | 0.59 | $1.60 | $0.01 |
| Food | Grocery (6170) | Pork Belly, Cooked (Ingredients) | Pound | 0.08 | $0.72 | 0.04 | $0.31 | $-0.41 |
| Food | Grocery (6170) | Barbacoa (Ingredients) | Pound | 0.31 | $5.17 | 0 | $0.00 | $-5.17 |
| Food | Grocery (6170) | Salsa Verde (Ingredients) | 3 Quarts | 0.02 | $0.17 | 0 | $0.00 | $-0.17 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | 1000 Island Dressing (Ingredients) | Quart | 1.66 | $7.42 | 1.64 | $7.68 | $0.26 |
| Food | Grocery (6170) | Caesar Dressing (Ingredients) | Quart | 0.45 | $2.96 | 1.01 | $6.40 | $3.44 |
| Food | Grocery (6170) | Cherry Port Reduction (Ingredients) | Quart | 1.5 | $16.06 | 1.6 | $17.13 | $1.07 |
| Food | Grocery (6170) | Wrapper, Eggroll | Pack | 12 | $47.74 | 9.5 | $49.95 | $2.21 |
| Food | Grocery (6170) | Southwest Brisket Eggrolls (Ingredients) | Each | 4.75 | $3.97 | 5.81 | $4.88 | $0.90 |
| Food | Grocery (6170) | Smoked Berry Jam (Ingredients) | Quart | 0 | $0.00 | 0.73 | $8.50 | $8.50 |
| Food | Grocery (6170) | Tortilla, Flour 10"" | Package | 7 | $14.73 | 14 | $30.15 | $15.43 |
| Food | Grocery (6170) | Tortilla, Flour 6"" | Each | 96 | $8.57 | 216 | $19.72 | $11.15 |
| Food | Grocery (6170) | Colada Key Lime Pie Prep (Ingredients) | Portion | 8.57 | $11.00 | 0 | $0.00 | -$11.00 |
| Food | Grocery (6170) | Juice, Tomato 46oz | Can | 6 | $15.36 | 18 | $57.43 | $42.08 |
| Food | Grocery (6170) | Sugar, Light Brown | Pound | 66 | $73.50 | 21 | $30.00 | -$43.49 |
| Food | Grocery (6170) | Cream Of Coconut | Can | 7 | $24.06 | 8 | $27.50 | $3.44 |
| Food | Grocery (6170) | Juice, Pineapple Can | Can | 10 | $6.44 | 7 | $4.50 | -$1.93 |
| Food | Grocery (6170) | Table Salt | Each | 17 | $25.02 | 16 | $23.55 | -$1.47 |
| Food | Grocery (6170) | Spice, Kosher Salt | Each | 11.5 | $38.35 | 4 | $14.18 | -$24.17 |
| Food | Grocery (6170) | Honey | Each | 14.8 | $316.38 | 9.5 | $189.45 | -$126.93 |
| Food | Grocery (6170) | Preserves, Peach | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Peppers, Chipotle Adobo Can | Can | 20 | $41.03 | 12 | $24.62 | -$16.41 |
| Food | Grocery (6170) | Ketchup, 114oz | Each | 5 | $48.80 | 9 | $99.95 | $51.14 |
| Food | Grocery (6170) | Bread Crumbs, Panko | Pound | 11 | $9.96 | 10 | $9.05 | -$0.91 |
| Food | Grocery (6170) | Oatmeal, Quick Oats | Each | 11.75 | $52.76 | 11 | $49.39 | -$3.37 |
| Food | Grocery (6170) | Langxinese 36 Pk Original Alaskan Old Growth Cedar For Griling Salmon, 4.75X 3.75 | Each | 36 | $18.99 | 36 | $18.99 | $0.00 |
| Food | Grocery (6170) | Maingrl Wood Plank Cedr Wet Rect | Each | 172 | $181.55 | 202 | $213.21 | $31.67 |
| Food | Grocery (6170) | Rice, Wild Blend | Box | 6 | $51.45 | 4 | $34.30 | -$17.15 |
| Food | Grocery (6170) | Juice, Key Lime | Bottle | 19 | $63.89 | 18 | $60.53 | -$3.36 |
| Food | Grocery (6170) | Paste, Tahini | Each | 8 | $69.57 | 8 | $69.57 | $0.00 |
| Food | Grocery (6170) | Sugar In The Raw | Box | 13.75 | $74.12 | 18.5 | $99.73 | $25.61 |
| Food | Grocery (6170) | Spice, Oregano Leaves | Each | 0.1 | $2.76 | 1 | $34.18 | $31.42 |
| Food | Grocery (6170) | Spice, Thyme Leaves | Each | 1 | $24.13 | 1 | $24.13 | $0.00 |
| Food | Grocery (6170) | Spice, Rosemary | Each | 0.1 | $0.86 | 1.1 | $11.42 | $10.57 |
| Food | Grocery (6170) | Spice, Cumin Ground | Each | 0.8 | $22.24 | 1.3 | $35.97 | $13.73 |
| Food | Grocery (6170) | Spice, Dark Chili Powder | Each | 1 | $33.33 | 1.2 | $38.75 | $5.42 |
| Food | Grocery (6170) | Spice, Onion Granulated | Each | 1.6 | $45.39 | 1.1 | $31.21 | -$14.18 |
| Food | Grocery (6170) | Spice, Garlic Granulated | Each | 1.3 | $41.12 | 1.3 | $43.56 | $2.44 |
| Food | Grocery (6170) | Spice, Old Bay Seasoning | Each | 1.5 | $55.92 | 1.7 | $62.56 | $6.64 |
| Food | Grocery (6170) | Spice, Paprika Ground | Each | 1.1 | $25.82 | 1.2 | $28.25 | $2.43 |
| Food | Grocery (6170) | Spice, Pepper Black Ground | Each | 0.6 | $14.72 | 1.1 | $32.63 | $17.90 |
| Food | Grocery (6170) | Course Black Pepper | Each | 0.7 | $17.35 | 0.9 | $26.26 | $8.91 |

Created 2024-05-01 04:54:11 -0400 04/28/2024 1:46 PM Page 31 of 73

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Spice, Black Pepper Whole (LG - 5#) | Each | 1.5 | $44.09 | 1.3 | $38.21 | $-5.88 |
| Food | Grocery (6170) | Spice, Onion Powder | Each | 1 | $25.89 | 1.8 | $46.44 | $20.55 |
| Food | Grocery (6170) | Spice, Garlic Powder | Each | 1.4 | $36.68 | 1.2 | $31.44 | $-5.24 |
| Food | Grocery (6170) | Spice, Paprika Smoked | Each | 0.5 | $8.36 | 2.8 | $33.63 | $25.27 |
| Food | Grocery (6170) | Spice, Ancho Ground | Each | 3.9 | $83.66 | 1.8 | $38.61 | $-45.05 |
| Food | Grocery (6170) | Spice, Chipotle Powder | Each | 3.5 | $68.78 | 2.8 | $55.02 | $-13.76 |
| Food | Grocery (6170) | Spice, Chile Margarita Blend | Each | 2 | $39.98 | 1.8 | $35.98 | $-4.00 |
| Food | Grocery (6170) | Spice, Sage Rubbed | Each | 1.7 | $32.79 | 2.3 | $44.37 | $11.57 |
| Food | Grocery (6170) | Spice, Mustard Dry | Each | 1.2 | $10.61 | 0.4 | $3.54 | $-7.07 |
| Food | Grocery (6170) | Spice, Nutmeg Ground | Each | 1.3 | $25.78 | 1.1 | $21.81 | $-3.97 |
| Food | Grocery (6170) | Spice, Porcini Powder | Each | 4.3 | $293.32 | 3.6 | $245.57 | $-47.75 |
| Food | Grocery (6170) | Spice, Worcestershire Powder | Each | 1.3 | $46.09 | 3.6 | $127.62 | $81.54 |
| Food | Grocery (6170) | Spice, Honey Powder | Each | 1 | $29.75 | 4.3 | $127.93 | $98.18 |
| Food | Grocery (6170) | Spice, Savory Leaves | Each | 3.2 | $31.97 | 2.5 | $24.98 | $-6.99 |
| Food | Grocery (6170) | Spice, Coriander Whole | Each | 2.6 | $31.62 | 2 | $24.32 | $-7.30 |
| Food | Grocery (6170) | Spice, Celery Seed | Each | 1.5 | $11.30 | 1.3 | $9.79 | $-1.51 |
| Food | Grocery (6170) | Ketchup, Cup SS | Case | 1.1 | $111.22 | 1.3 | $131.44 | $20.22 |
| Food | Grocery (6170) | Chocolate, Chips White | Pound | 20 | $86.60 | 15 | $64.95 | $-21.65 |
| Food | Grocery (6170) | Sugar, Powdered | Pound | 0.25 | $0.41 | 21.5 | $36.33 | $35.91 |
| Food | Grocery (6170) | Mustard, Yellow | Each | 5.5 | $35.01 | 1 | $5.39 | $-29.62 |
| Food | Grocery (6170) | Pan Coating | Each | 14 | $59.92 | 9 | $47.77 | $-12.15 |
| Food | Grocery (6170) | Sugar, Dark Brown | Each | 30.5 | $44.66 | 21 | $31.46 | $-13.20 |
| Food | Grocery (6170) | Mustard, Spicy Brown | Gallon | 4 | $50.49 | 1 | $12.62 | $-37.87 |
| Food | Grocery (6170) | Chocolate Syrup | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Grocery (6170) | Chiles, Green Roasted Hatch | Container | 0.6 | $29.88 | 1.4 | $69.71 | $39.84 |
| Food | Grocery (6170) | Mayonnaise | Gallon | 3 | $62.93 | 0.6 | $12.82 | $-50.11 |
| Food | Grocery (6170) | Puree, Cherry | Each | 6 | $117.98 | 6 | $117.98 | $0.00 |
| Food | Grocery (6170) | Extract, Vanilla Pure | Each | 0.9 | $1.96 | 1.3 | $2.83 | $0.87 |
| Food | Grocery (6170) | Molasses | Gallon | 3.25 | $54.12 | 2 | $33.31 | $-20.82 |
| Food | Grocery (6170) | Sauce, Franks Red Hot (GAL) | Gallon | 3.3 | $54.96 | 1.9 | $31.64 | $-23.32 |
| Food | Grocery (6170) | Corn Syrup - Dark | Gallon | 2.4 | $41.88 | 2.4 | $40.63 | $-1.25 |
| Food | Grocery (6170) | Gelatin Powder | Pound | 1.5 | $28.19 | 2.1 | $39.46 | $11.27 |
| Food | Grocery (6170) | Vinegar, Balsamic | Container | 0.9 | $16.01 | 0.6 | $10.67 | $-5.34 |
| Food | Grocery (6170) | Vinegar, Red Wine | Gallon | 2.6 | $30.63 | 2.1 | $24.74 | $-5.89 |
| Food | Grocery (6170) | Marshmallows | Bag | 6 | $37.72 | 1.5 | $10.10 | $-27.61 |
| Food | Grocery (6170) | Brownie Mix | Box | 2 | $30.85 | 6 | $92.55 | $61.70 |
| Food | Grocery (6170) | Vinegar, Rice Wine | Gallon | 1.7 | $69.56 | 4.5 | $162.95 | $93.38 |
| Food | Grocery (6170) | Vinegar, Apple Cider | Gallon | 4 | $25.86 | 2.6 | $24.69 | $-1.17 |
| Food | Grocery (6170) | Vinegar, White | Gallon | 3.6 | $14.60 | 5.8 | $27.06 | $12.45 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Grocery (6170) | Oil, Canola | Gallon | 1.2 | $13.80 | 2.3 | $24.37 | $10.58 |
| Food | Grocery (6170) | Sauce, Cholula Lime 64oz Bottle | Bottle | 7 | $112.66 | 5 | $80.48 | $-32.19 |
| Food | Grocery (6170) | Oil, EVOO | Gallon | 1 | $43.03 | 2.5 | $103.15 | $60.13 |
| Food | Grocery (6170) | Syrup, Maple Pure | Gallon | 3.9 | $233.56 | 1.1 | $65.88 | $-167.69 |
| Food | Grocery (6170) | Vinegar, Sherry 5L | Bottle | 4.3 | $158.01 | 4.1 | $150.66 | $-7.35 |
| Food | Grocery (6170) | Seasoning, Liquid Smoke | Gallon | 0.9 | $11.88 | 0.7 | $9.24 | $-2.64 |
| Food | Grocery (6170) | Sauce, Worcestershire GAL | Gallon | 2.1 | $45.00 | 3.3 | $70.72 | $25.72 |
| Food | Grocery (6170) | Shortening, Fry Liquid | Case | 6 | $178.80 | 10 | $395.30 | $216.50 |
| Food | Grocery (6170) | Sugar, Bulk | Pound | 25 | $21.28 | 75 | $63.82 | $42.55 |
| Food | Grocery (6170) | Pumpkin, #10 Can | Each | 4 | $30.41 | 5 | $38.01 | $7.60 |
| Food | Grocery (6170) | Beans, Kidney Can | Can | 6 | $29.41 | 7 | $34.31 | $4.90 |
| Food | Grocery (6170) | Beans, Black Can | Can | 7 | $39.27 | 1 | $5.61 | $-33.66 |
| Food | Grocery (6170) | Pasta, Macaroni/Elbow | Bag | 2 | $21.72 | 3 | $30.18 | $8.46 |
| Food | Grocery (6170) | Tomato Paste, Can | Can | 2 | $22.22 | 7 | $56.51 | $34.30 |
| Food | Grocery (6170) | Peppers, Roasted Red | Each | 4 | $33.98 | 3 | $25.49 | $-8.49 |
| Food | Grocery (6170) | Sauerkraut | Each | 5 | $39.56 | 5.2 | $41.15 | $1.58 |
| Food | Grocery (6170) | Artichoke Hearts | Can | 2 | $13.98 | 5 | $36.48 | $22.50 |
| Food | Grocery (6170) | Pecans | Pound | 3 | $28.88 | 0 | $0.00 | $-28.88 |
| Food | Grocery (6170) | Baking Powder | Container | 0.3 | $5.19 | 1.8 | $35.01 | $29.82 |
| Food | Grocery (6170) | Baking Soda | Each | 23 | $29.12 | 22 | $27.86 | $-1.27 |
| Food | Grocery (6170) | Cranberries, Dried | Pound | 3 | $8.59 | 1.5 | $4.29 | $-4.29 |
| Food | Grocery (6170) | Sauce, Franks Hot 5oz | Bottle | 1 | $1.42 | 0 | $0.00 | $-1.42 |
| Food | Grocery (6170) | Milk, Evaporated | Can | 4 | $38.96 | 3.8 | $44.07 | $5.11 |
| Food | Grocery (6170) | Banana, Pudding #10 Can | Can | 5 | $37.70 | 2 | $15.08 | $-22.62 |
| Food | Grocery (6170) | Beans, Cannellini Can | Can | 6 | $28.60 | 6 | $28.60 | $0.00 |
| Food | Grocery (6170) | Beans, Great Northern Can | Can | 6 | $35.85 | 6 | $35.99 | $0.14 |
| Food | Meat (6110) | Lamb, Rack | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Meat (6110) | B/I Pork Butt, Cooked (Ingredients) | Pound | 20.6 | $79.79 | 25.85 | $106.67 | $26.88 |
| Food | Meat (6110) | St. Louis Ribs - Cooked (Ingredients) | Each | 12.57 | $136.47 | 9.67 | $103.03 | $-33.44 |
| Food | Meat (6110) | Beef, Patty 8oz | Each | 1.6 | $92.32 | 1.05 | $61.39 | $-30.93 |
| Food | Meat (6110) | Pork Belly Burnt Ends Prep (Ingredients) | (1/3) Pan | 0.87 | $25.60 | 1.3 | $38.40 | $12.80 |
| Food | Meat (6110) | Baked Beans (Ingredients) | Quart | 5.47 | $23.18 | 2.89 | $12.39 | $-10.79 |
| Food | Meat (6110) | Prime Brisket, Cooked (Ingredients) | Pound | 25.82 | $277.20 | 36.3 | $402.80 | $125.60 |
| Food | Meat (6110) | Chopped Prime Brisket (Ingredients) | Pound | 5.66 | $66.73 | 4.36 | $53.00 | $-13.73 |
| Food | Meat (6110) | Ham, Smoked (Ingredients) | Portion | 47 | $53.95 | 43 | $55.54 | $1.59 |
| Food | Meat (6110) | Pastrami (Ingredients) | Portion | 71.32 | $215.35 | 26.43 | $88.09 | $-127.26 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Meat (6110) | Top Round, Smoked (Ingredients) | Portion | 14.41 | $38.92 | 13.41 | $36.33 | $-2.59 |
| Food | Meat (6110) | Pork Belly, Cooked (Ingredients) | Pound | 6.92 | $59.73 | 2.96 | $25.60 | $-34.13 |
| Food | Meat (6110) | Barbacoa (Ingredients) | Pound | 14.27 | $234.84 | 0 | $0.00 | $-234.84 |
| Food | Meat (6110) | Southwest Brisket Eggrolls (Ingredients) | Each | 14.63 | $12.22 | 18.04 | $15.14 | $2.92 |
| Food | Meat (6110) | Bacon | Pound | 12.25 | $52.49 | 11.3 | $46.37 | $-6.12 |
| Food | Meat (6110) | Sausage, Kielbasa | Pound | 22 | $93.50 | 7 | $29.75 | $-63.75 |
| Food | Meat (6110) | Beef, Brisket Corned Raw | Pound | 40.26 | $190.02 | 0 | $0.00 | $-190.02 |
| Food | Meat (6110) | Beef, Top Round | Pound | 26.55 | $137.79 | 0 | $0.00 | $-137.79 |
| Food | Meat (6110) | Ham | Pound | 11.75 | $64.74 | 10 | $62.00 | $-2.74 |
| Food | Meat (6110) | Beef, Cheek Meat | Pound | 60 | $247.20 | 60 | $247.20 | $0.00 |
| Food | Meat (6110) | Pork, Ribs St. Louis | Pound | 259.53 | $838.28 | 471.1 | $1,493.39 | $655.11 |
| Food | Meat (6110) | Pork, Butt B/I | Pound | 170 | $317.90 | 193.7 | $387.40 | $69.50 |
| Food | Meat (6110) | Sausage, Jalapeno/Cheddar | Pound | 15.5 | $105.87 | 28.75 | $202.40 | $96.54 |
| Food | Meat (6110) | Pork Belly | Pound | 24 | $122.88 | 32 | $163.84 | $40.96 |
| Food | Meat (6110) | Beef, Brisket - Prime | Pound | 298.48 | $1,378.98 | 276.2 | $1,317.47 | $-61.50 |
| Food | Poultry (6120) | Turkey, Breast | Pound | 28 | $154.00 | 30 | $165.00 | $11.00 |
| Food | Poultry (6120) | Chicken, Wings | Pound | 0 | $0.00 | 40 | $111.60 | $111.60 |
| Food | Poultry (6120) | Chicken, Thighs BL | Pound | 180 | $339.26 | 0 | $0.00 | $-339.26 |
| Food | Poultry (6120) | Chicken, Leg Quarter | Pound | 60 | $52.19 | 140 | $132.83 | $80.64 |
| Food | Poultry (6120) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 15.13 | $25.98 | 5.04 | $8.91 | $-17.07 |
| Food | Poultry (6120) | Smoked Chicken Quarters (Ingredients) | Portion | 12.65 | $19.48 | 7.29 | $12.14 | $-7.34 |
| Food | Poultry (6120) | Pulled Chicken Thighs (Ingredients) | Pound | 7.63 | $28.59 | 2.57 | $10.68 | $-17.91 |
| Food | Poultry (6120) | Wing Prep (Ingredients) | Bag | 8.19 | $48.73 | 9.16 | $55.80 | $7.07 |
| Food | Poultry (6120) | Collard Greens (Ingredients) | Quart | 0.82 | $1.51 | 0.25 | $0.47 | $-1.04 |
| Food | Poultry (6120) | Stock, Chicken (Ingredients) | Gallon | 2.17 | $13.40 | 1.76 | $11.16 | $-2.24 |
| Food | Poultry (6120) | Wild Rice (Ingredients) | Portion | 1.38 | $1.38 | 2.2 | $2.22 | $0.84 |
| Food | Poultry (6120) | Turkey Breast, Smoked (Ingredients) | Pound | 0.95 | $7.33 | 20.81 | $161.33 | $154.00 |
| Food | Produce (6150) | Strawberries, Fresh | Case | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Cabbage, Green Shredded | Bag | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Balsamic Reduction (Ingredients) | Pint | 0.81 | $5.64 | 0 | $0.00 | $-5.64 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Produce (6150) | Grilled Pineapple Puree (Ingredients) | 2 Quarts | 1.88 | $11.33 | 0.95 | $7.39 | -$3.95 |
| Food | Produce (6150) | Grilled Watermelon Puree (Ingredients) | 2 Quarts | 1.93 | $25.30 | 0.93 | $6.13 | -$19.18 |
| Food | Produce (6150) | Corn, Cut Roasted | Bag | 2.5 | $17.79 | 6 | $38.42 | $20.63 |
| Food | Produce (6150) | Tomatoes, Plum | Pound | 25 | $26.85 | 8 | $9.76 | -$17.09 |
| Food | Produce (6150) | Tomatoes, Grape | Pack | 12 | $19.55 | 7 | $9.04 | -$10.51 |
| Food | Produce (6150) | Pineapple, Fresh | Each | 4 | $11.33 | 2 | $7.39 | -$3.95 |
| Food | Produce (6150) | Peppers, Yellow | Pound | 8.25 | $25.24 | 3 | $7.19 | -$18.05 |
| Food | Produce (6150) | Peppers, Red | Pound | 11 | $32.30 | 4 | $6.47 | -$25.84 |
| Food | Produce (6150) | Peppers, Green | Pound | 0.5 | $2.38 | 3 | $6.96 | $4.59 |
| Food | Produce (6150) | Peppers, Jalapeno | Pound | 10 | $15.00 | 10 | $22.20 | $7.20 |
| Food | Produce (6150) | Onion, Red | Pound | 0 | $0.00 | 15 | $23.94 | $23.94 |
| Food | Produce (6150) | Onion, Green/Scallions | Each | 48 | $44.50 | 6 | $5.56 | -$38.94 |
| Food | Produce (6150) | Mushrooms, Sliced | Pound | 6.25 | $12.22 | 10 | $19.55 | $7.33 |
| Food | Produce (6150) | Oranges, Fresh | Each | 40 | $17.89 | 80 | $34.22 | $16.34 |
| Food | Produce (6150) | Lemons, Fresh | Each | 100 | $23.21 | 88 | $23.76 | $0.55 |
| Food | Produce (6150) | Limes, Fresh | Each | 25 | $6.97 | 150 | $38.19 | $31.22 |
| Food | Produce (6150) | Lettuce, Romaine Hearts | Each | 38 | $43.61 | 36 | $37.72 | -$5.88 |
| Food | Produce (6150) | Lettuce, Iceberg | Each | 14 | $25.70 | 12 | $17.85 | -$7.85 |
| Food | Produce (6150) | Cucumbers, Pickling | Case | 0 | $0.00 | 1 | $46.15 | $46.15 |
| Food | Produce (6150) | Corn, Fresh | Case | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Celery, Fresh | Bunch | 3 | $6.00 | 1 | $2.50 | -$3.50 |
| Food | Produce (6150) | Cucumber, European | Each | 14 | $19.83 | 12 | $15.00 | -$4.83 |
| Food | Produce (6150) | Carrots | Pound | 1 | $0.99 | 5 | $4.95 | $3.96 |
| Food | Produce (6150) | Coleslaw Mix | Bag | 7 | $7.04 | 5 | $5.03 | -$2.01 |
| Food | Produce (6150) | Brussel Sprouts, Fresh | Pound | 60 | $75.72 | 3 | $3.60 | -$72.12 |
| Food | Produce (6150) | Avocados, Fresh | Each | 58 | $62.95 | 34 | $36.90 | -$26.05 |
| Food | Produce (6150) | Garlic, Fresh | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Arugula, Baby | Bag | 2 | $20.05 | 1.2 | $12.03 | -$8.02 |
| Food | Produce (6150) | Beets, Fresh | Pound | 15 | $13.92 | 6 | $5.57 | -$8.35 |
| Food | Produce (6150) | Parsley, Fresh | Bunch | 6 | $5.40 | 4 | $3.60 | -$1.80 |
| Food | Produce (6150) | Cilantro, Fresh | Bunch | 30 | $19.05 | 12 | $7.00 | -$12.05 |
| Food | Produce (6150) | Thyme, Fresh | 0.25 Pounds | 1 | $5.50 | 1 | $5.50 | $0.00 |
| Food | Produce (6150) | Rosemary, Fresh | Pound | 1 | $13.25 | 0.3 | $3.98 | -$9.28 |
| Food | Produce (6150) | Dill, Fresh | Pound | 0.7 | $11.59 | 1 | $14.95 | $3.36 |
| Food | Produce (6150) | Mint, Fresh | Pound | 0 | $0.00 | 2 | $23.10 | $23.10 |
| Food | Produce (6150) | Bananas | Pound | 40 | $26.35 | 40 | $27.40 | $1.05 |
| Food | Produce (6150) | Garlic, Peeled | Container | 0.6 | $11.73 | 1.2 | $31.68 | $19.95 |
| Food | Produce (6150) | Watermelon, Fresh | Each | 2.3 | $58.19 | 1.5 | $18.38 | -$39.82 |
| Food | Produce (6150) | Tomatillo | Each | 0 | $0.00 | 0.2 | $3.20 | $3.20 |
| Food | Produce (6150) | Cauliflower | Each | 24 | $54.80 | 24 | $67.30 | $12.50 |
| Food | Produce (6150) | Squash, Spaghetti | Each | 0 | $0.00 | 0 | $0.00 | $0.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Food | Produce (6150) | Collard , Greens | Case | 1 | $19.05 | 2 | $38.10 | $19.05 |
| Food | Produce (6150) | Lettuce, Green Leaf | Each | 12 | $18.90 | 0 | $0.00 | $-18.90 |
| Food | Produce (6150) | Lettuce Mix (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 0.14 | $0.39 | 0.43 | $0.96 | $0.56 |
| Food | Produce (6150) | Potato Salad (Ingredients) | Quart | 8.98 | $39.90 | 11.64 | $49.98 | $10.08 |
| Food | Produce (6150) | Pickled Red Onion (Ingredients) | Quart | 0 | $0.00 | 0.68 | $2.66 | $2.66 |
| Food | Produce (6150) | Pickled Jalapeno (Ingredients) | Quart | 1.32 | $3.40 | 1.41 | $4.98 | $1.58 |
| Food | Produce (6150) | Whipped Goat Cheese (Ingredients) | Quart | 0 | $0.02 | 0 | $0.01 | $-0.01 |
| Food | Produce (6150) | Avocado Egg Mix (Ingredients) | Quart | 0.42 | $3.15 | 0.23 | $1.63 | $-1.52 |
| Food | Produce (6150) | Cole Slaw (Ingredients) | Quart | 2.81 | $4.08 | 8.47 | $12.25 | $8.17 |
| Food | Produce (6150) | Crema (Ingredients) | Quart | 0.07 | $0.29 | 0.31 | $1.05 | $0.76 |
| Food | Produce (6150) | Avocado Cream (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Pico (Ingredients) | Quart | 0.96 | $3.54 | 5.74 | $20.28 | $16.74 |
| Food | Produce (6150) | Cowboy Caviar (Ingredients) | Quart | 1.53 | $5.47 | 2.46 | $8.41 | $2.94 |
| Food | Produce (6150) | BBQ Ranch (Ingredients) | Quart | 0.05 | $0.24 | 0.09 | $0.46 | $0.22 |
| Food | Produce (6150) | Buttermilk Ranch (Ingredients) | Quart | 0.29 | $1.19 | 0.23 | $0.92 | $-0.27 |
| Food | Produce (6150) | Charred Scallion Vinaigrette (Ingredients) | Quart | 0.95 | $5.56 | 1.92 | $11.13 | $5.56 |
| Food | Produce (6150) | Pimenton Viniagrette (Ingredients) | Quart | 0.08 | $0.61 | 0 | $0.00 | $-0.61 |
| Food | Produce (6150) | Smoked Queso (Ingredients) | Quart | 0.09 | $0.50 | 0.05 | $0.28 | $-0.22 |
| Food | Produce (6150) | Spicy BBQ (Ingredients) | Quart | 0.16 | $0.76 | 0.15 | $0.79 | $0.03 |
| Food | Produce (6150) | Pineapple BBQ (Ingredients) | Quart | 1.3 | $7.23 | 0.66 | $3.77 | $-3.46 |
| Food | Produce (6150) | Maple Bourbon Glaze (Ingredients) | Pint | 0.18 | $1.18 | 0.06 | $0.39 | $-0.78 |
| Food | Produce (6150) | Buffalo Chicken Dip Prep (Ingredients) | Portion | 0.32 | $0.56 | 0.1 | $0.17 | $-0.39 |
| Food | Produce (6150) | Pulled Chicken Thighs (Ingredients) | Pound | 0.4 | $1.51 | 0.12 | $0.51 | $-0.99 |
| Food | Produce (6150) | Crab Cakes (Ingredients) | Piece | 0.02 | $0.20 | 0.52 | $3.60 | $3.41 |
| Food | Produce (6150) | Dill Pickles (Ingredients) | Quart | 13.9 | $26.00 | 6.52 | $13.37 | $-12.63 |
| Food | Produce (6150) | Chocolate Ganache (Ingredients) | Quart | 0.04 | $0.28 | 0.02 | $0.12 | $-0.16 |
| Food | Produce (6150) | Collard Greens (Ingredients) | Quart | 18.09 | $33.42 | 5.23 | $10.04 | $-23.39 |
| Food | Produce (6150) | Baked Beans (Ingredients) | Quart | 0.47 | $2.00 | 0.19 | $0.80 | $-1.19 |
| Food | Produce (6150) | Stock, Chicken (Ingredients) | Gallon | 2.25 | $13.94 | 1.8 | $11.40 | $-2.54 |
| Food | Produce (6150) | Mashed Potatoes (Ingredients) | (1/3) Pan | 0.67 | $4.44 | 0.54 | $3.59 | $-0.85 |
| Food | Produce (6150) | Bourbon Sweet Mashed Potatoes (Ingredients) | (1/3) Pan | 1.49 | $10.81 | 0.59 | $4.13 | $-6.69 |
| Food | Produce (6150) | Au Jus (Ingredients) | Quart | 2.6 | $4.59 | 0.98 | $1.77 | $-2.82 |
| Food | Produce (6150) | Chopped Prime Brisket (Ingredients) | Pound | 0.11 | $1.30 | 0.06 | $0.76 | $-0.53 |
| Food | Produce (6150) | Banana Pudding (Ingredients) | Each | 2.97 | $3.79 | 1.84 | $2.30 | $-1.49 |
| Food | Produce (6150) | Fruit Salad (Ingredients) | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Produce (6150) | Avocado Toast Spread | Quart | 0 | $0.00 | 0 | $0.00 | $0.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | (Ingredients) | | | | | | |
| Food | Produce (6150) | Smoked Garlic Vinigrette (Ingredients) | Quart | 0.37 | $1.96 | 0.25 | $1.32 | $-0.64 |
| Food | Produce (6150) | Hatch Ranch Dressing (Ingredients) | Quart | 0.74 | $6.89 | 0.44 | $3.97 | $-2.92 |
| Food | Produce (6150) | Banana Pudding Prep (Ingredients) | Quart | 0.44 | $1.02 | 1.42 | $3.20 | $2.17 |
| Food | Produce (6150) | Wild Rice (Ingredients) | Portion | 3.35 | $3.35 | 5.24 | $5.30 | $1.94 |
| Food | Produce (6150) | Barbacoa (Ingredients) | Pound | 0.51 | $8.36 | 0 | $0.00 | $-8.36 |
| Food | Produce (6150) | Salsa Verde (Ingredients) | 3 Quarts | 0.58 | $4.52 | 0 | $0.00 | $-4.52 |
| Food | Produce (6150) | 1000 Island Dressing (Ingredients) | Quart | 0.34 | $1.53 | 0.36 | $1.67 | $0.14 |
| Food | Produce (6150) | Caesar Dressing (Ingredients) | Quart | 0.02 | $0.14 | 0.07 | $0.42 | $0.28 |
| Food | Produce (6150) | Southwest Brisket Eggrolls (Ingredients) | Each | 2.89 | $2.42 | 3.2 | $2.69 | $0.27 |
| Food | Produce (6150) | Colada Key Lime Pie Prep (Ingredients) | Portion | 0.54 | $0.70 | 0 | $0.00 | $-0.70 |
| Food | Produce (6150) | Potatoes, Red | Pound | 65 | $28.86 | 65 | $31.12 | $2.26 |
| Food | Produce (6150) | Potatoes, Sweet | Pound | 15 | $6.49 | 40 | $16.50 | $10.01 |
| Food | Produce (6150) | Onion, Spanish/Yellow | Pound | 85 | $67.83 | 25 | $15.25 | $-52.58 |
| Food | Seafood (6130) | Lobster, Tails | Pound | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Food | Seafood (6130) | Lobster, Meat | Pound | 6 | $196.98 | 6 | $196.98 | $0.00 |
| Food | Seafood (6130) | Salmon, Fillet | Pound | 5 | $45.50 | 10.5 | $102.59 | $57.09 |
| Food | Seafood (6130) | Crabmeat, Lump | Pound | 1 | $20.32 | 0 | $0.00 | $-20.32 |
| Food | Seafood (6130) | Anchovies | Tub | 1 | $14.99 | 0.8 | $11.99 | $-3.00 |
| Food | Seafood (6130) | Crab & Artichoke Dip - Prep (Ingredients) | Serving | 5.41 | $15.24 | 7.48 | $16.55 | $1.31 |
| Food | Seafood (6130) | Crab Cakes (Ingredients) | Piece | 0.92 | $8.06 | 16.29 | $113.24 | $105.17 |
| Food | Seafood (6130) | Caesar Dressing (Ingredients) | Quart | 0.38 | $2.50 | 0.88 | $5.62 | $3.12 |
| Liquor | Liquor (6210) | Peychauds Bitters | Bottle | 0.3 | $1.47 | 0 | $0.00 | $-1.47 |
| Liquor | Liquor (6210) | Flavour Blaster Smoke Cocktail Aroma 10ML | Bottle | 1.5 | $10.43 | 0 | $0.00 | $-10.43 |
| Liquor | Liquor (6210) | Luxardo Maraschino Liqueur 750ML | Bottle | 0.3 | $12.00 | 0 | $0.00 | $-12.00 |
| Liquor | Liquor (6210) | Dekuyper Sour Apple Pucker 750ML | Bottle | 0.2 | $2.40 | 0 | $0.00 | $-2.40 |
| Liquor | Liquor (6210) | Blue Curacao 750ML | Bottle | 1.25 | $16.24 | 0 | $0.00 | $-16.24 |
| Liquor | Liquor (6210) | Glenlivet 12Yr Single Malt Scotch 750ML | Bottle | 0.3 | $17.10 | 0 | $0.00 | $-17.10 |
| Liquor | Liquor (6210) | Glenfiddich 12Yr Single Malt Scotch 750ML | Bottle | 1.4 | $82.59 | 0 | $0.00 | $-82.59 |
| Liquor | Liquor (6210) | Espolon Blanco Tequila 750ML | Bottle | 1 | $29.99 | 0 | $0.00 | $-29.99 |
| Liquor | Liquor (6210) | Herradura Silver Tequila 750ML | Bottle | 0.8 | $43.19 | 0 | $0.00 | $-43.19 |
| Liquor | Liquor (6210) | Maestro Dobel Diamond Tequila 750ML | Bottle | 0.25 | $13.25 | 0 | $0.00 | $-13.25 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Lunazul Blanco Tequila | Bottle (Liter) | 0.3 | $8.80 | 0 | $0.00 | -$8.80 |
| Liquor | Liquor (6210) | Lunazul Reposado 750ML | Bottle (750 Milliliters) | 1 | $24.99 | 0 | $0.00 | -$24.99 |
| Liquor | Liquor (6210) | Malibu Coconut Rum 750ML | Bottle | 0.1 | $1.90 | 0 | $0.00 | -$1.90 |
| Liquor | Liquor (6210) | Tito's Vodka 750ML | Bottle | 4 | $91.96 | 0 | $0.00 | -$91.96 |
| Liquor | Liquor (6210) | Jack Daniel's Fire Whiskey 750ML | Bottle | 3.5 | $69.97 | 0 | $0.00 | -$69.97 |
| Liquor | Liquor (6210) | Jack Daniel's Honey Whiskey 750ML | Bottle | 1.2 | $32.39 | 0 | $0.00 | -$32.39 |
| Liquor | Liquor (6210) | Bourbon, George T.  Stagg 750 ML | Bottle | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Liquor | Liquor (6210) | Old Weller Antique 107 Bourbon | Bottle (Liter) | 0 | $0.00 | 0 | $0.00 | $0.00 |
| Liquor | Liquor (6210) | Woodford Reserve Bourbon 750ML | Bottle | 0.7 | $27.99 | 0 | $0.00 | -$27.99 |
| Liquor | Liquor (6210) | Triple Sec 750ML | Bottle | 1 | $6.49 | 0 | $0.00 | -$6.49 |
| Liquor | Liquor (6210) | Agave Nectar | Each | 2 | $5.98 | 2.7 | $8.07 | $2.09 |
| Liquor | Liquor (6210) | Angostura Bitters | Bottle | 2 | $73.98 | 1.5 | $55.49 | -$18.50 |
| Liquor | Liquor (6210) | Flavour Blaster Cocktail Bubble Mixture X 60 ML | Bottle | 0.8 | $6.66 | 2 | $16.65 | $9.99 |
| Liquor | Liquor (6210) | Flavour Blaster Cinnamon Cocktail Aroma 10 ML | Bottle | 0.5 | $3.48 | 4 | $27.80 | $24.33 |
| Liquor | Liquor (6210) | Hibiscus Flowers | Pound | 0 | $0.00 | 0.5 | $6.50 | $6.50 |
| Liquor | Liquor (6210) | Olives, Green Queen Pitted | Gallon | 0 | $0.00 | 1 | $39.88 | $39.88 |
| Liquor | Liquor (6210) | Juice, Orange Gal | Gallon | 3 | $27.62 | 7.3 | $53.60 | $25.98 |
| Liquor | Liquor (6210) | Juice, Ruby Red Grapefruit 10oz | Bottle | 8 | $8.96 | 20 | $24.99 | $16.03 |
| Liquor | Liquor (6210) | Bloody Mary Mx | Bottle | 3 | $15.60 | 3 | $15.60 | $0.00 |
| Liquor | Liquor (6210) | Sour Apple Pucker Schnapps 1L | Bottle | 1 | $14.99 | 2.25 | $33.73 | $18.74 |
| Liquor | Liquor (6210) | Frangelico 750ML | Bottle | 1.1 | $37.39 | 1.6 | $55.98 | $18.60 |
| Liquor | Liquor (6210) | Montenegro Amaro 750ML | Bottle | 0.5 | $19.00 | 0.6 | $22.79 | $3.80 |
| Liquor | Liquor (6210) | Dekuyper Buttershots Schnapps 750ML | Bottle | 1.4 | $15.39 | 1.3 | $14.29 | -$1.10 |
| Liquor | Liquor (6210) | Melon Liqueur 750ML | Bottle | 0.6 | $7.19 | 1.5 | $17.99 | $10.79 |
| Liquor | Liquor (6210) | Bailey's Original Irish Cream 750ML | Bottle | 2 | $59.98 | 2.7 | $86.37 | $26.39 |
| Liquor | Liquor (6210) | Peach Schnapps 750ML | Bottle | 0.95 | $12.34 | 0.6 | $7.79 | -$4.55 |
| Liquor | Liquor (6210) | Triple Sec 1L | Bottle | 1.1 | $5.27 | 1.2 | $5.75 | $0.48 |
| Liquor | Liquor (6210) | Cafe Lolita 1L | Bottle | 0.8 | $9.19 | 0.6 | $6.89 | -$2.30 |
| Liquor | Liquor (6210) | Gran Marnier 750ml | Bottle | 0 | $0.00 | 0.7 | $25.89 | $25.89 |
| Liquor | Liquor (6210) | Chambord 750ML | Bottle | 1.3 | $45.49 | 1.35 | $47.24 | $1.75 |
| Liquor | Liquor (6210) | Campari Aperitivo 750ML | Bottle | 0.6 | $22.79 | 0.5 | $19.00 | -$3.80 |
| Liquor | Liquor (6210) | Chartreuse Green 750ML | Bottle | 0.3 | $19.14 | 0.4 | $25.52 | $6.38 |
| Liquor | Liquor (6210) | Absente Absinthe 750ML | Bottle | 0.7 | $31.49 | 0.75 | $33.74 | $2.25 |
| Liquor | Liquor (6210) | Drambuie 750ML | Bottle | 0.8 | $37.59 | 0.8 | $37.59 | $0.00 |
| Liquor | Liquor (6210) | Grand Marnier 1L | Bottle | 0 | $0.00 | 0.66 | $34.97 | $34.97 |
| Liquor | Liquor (6210) | Glenfiddich 12yr Scotch 1L | Bottle | 0 | $0.00 | 1.25 | $77.49 | $77.49 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Glenlivet 12yr Single Malt Scotch 1L | Bottle | 0 | $0.00 | 0.3 | $18.60 | $18.60 |
| Liquor | Liquor (6210) | Johnnie Walker Black Scotch 750ML | Bottle | 0.1 | $4.20 | 0.1 | $4.20 | $0.00 |
| Liquor | Liquor (6210) | Paul Masson Brandy 750ML | Bottle | 0.75 | $8.99 | 0.85 | $10.19 | $1.20 |
| Liquor | Liquor (6210) | Espolon Reposado Tequila 750ML | Bottle | 1.5 | $52.49 | 0.4 | $14.00 | $-38.49 |
| Liquor | Liquor (6210) | Don Julio Blanco Tequila 750ML | Bottle | 1.5 | $92.99 | 0.5 | $31.00 | $-61.99 |
| Liquor | Liquor (6210) | Ilegal Joven Mezcal 750ML | Bottle | 1.1 | $38.49 | 1.75 | $69.98 | $31.49 |
| Liquor | Liquor (6210) | Casamigos Tequila Blanco 750ML | Bottle | 1.25 | $69.99 | 0.8 | $44.79 | $-25.20 |
| Liquor | Liquor (6210) | Avion Silver Tequila 750ML | Bottle | 0.8 | $35.99 | 0.5 | $22.50 | $-13.50 |
| Liquor | Liquor (6210) | Montezuma Blue Tequila 1L | Bottle | 1 | $9.29 | 1.7 | $15.79 | $6.50 |
| Liquor | Liquor (6210) | Lunazul Reposado Tequila 1L | Bottle (Liter) | 2.3 | $59.78 | 2.4 | $62.38 | $2.60 |
| Liquor | Liquor (6210) | Montezuma Gold Tequila 1L | Bottle | 0 | $0.00 | 1.75 | $25.36 | $25.36 |
| Liquor | Liquor (6210) | Captain Morgan Original Spiced Rum 750ml | Bottle | 1.15 | $27.59 | 1.1 | $26.39 | $-1.20 |
| Liquor | Liquor (6210) | Mount Gay Eclipse Rum 1L | Bottle | 1.5 | $40.49 | 1.5 | $40.49 | $0.00 |
| Liquor | Liquor (6210) | Flor de Cana 7 Yr Grand Reserve Rum 750ML | Bottle | 0.2 | $5.20 | 0.1 | $2.60 | $-2.60 |
| Liquor | Liquor (6210) | Castillo White Rum 1L | Bottle | 0.75 | $7.49 | 3 | $29.97 | $22.48 |
| Liquor | Liquor (6210) | Bacardi Rum 750ML | Bottle | 1.6 | $25.58 | 1.15 | $18.39 | $-7.20 |
| Liquor | Liquor (6210) | Myers's Original Dark Rum 750ML | Bottle | 0.6 | $11.99 | 0.6 | $11.99 | $0.00 |
| Liquor | Liquor (6210) | Bombay Sapphire Gin 750ML | Bottle | 1 | $27.99 | 0.8 | $22.39 | $-5.60 |
| Liquor | Liquor (6210) | Hendrick's Gin 750ML | Bottle | 2.2 | $81.38 | 0.9 | $33.29 | $-48.09 |
| Liquor | Liquor (6210) | Barr Hill Gin 750ML | Bottle | 0.4 | $16.00 | 0.4 | $16.00 | $0.00 |
| Liquor | Liquor (6210) | Tanqueray Gin 750ml | Bottle | 1 | $27.99 | 0.3 | $8.40 | $-19.59 |
| Liquor | Liquor (6210) | Barton Gin 1L | Bottle | 0 | $0.00 | 2 | $14.98 | $14.98 |
| Liquor | Liquor (6210) | Bluecoat Gin 750ML | Bottle | 4.55 | $122.80 | 2.6 | $77.97 | $-44.83 |
| Liquor | Liquor (6210) | Ciroc Vodka 750ML | Bottle | 1 | $29.99 | 1.1 | $32.99 | $3.00 |
| Liquor | Liquor (6210) | Grey Goose Vodka 750ML | Bottle | 0.4 | $11.20 | 0.3 | $8.40 | $-2.80 |
| Liquor | Liquor (6210) | Ketel One Vodka 750ML | Bottle | 1.5 | $37.49 | 1.33 | $33.24 | $-4.25 |
| Liquor | Liquor (6210) | Bowman's Vodka 1L | Bottle | 3.05 | $21.32 | 2.65 | $18.52 | $-2.80 |
| Liquor | Liquor (6210) | Deep Eddy Vodka 750ML | Bottle | 4.6 | $91.95 | 3.2 | $63.97 | $-27.99 |
| Liquor | Liquor (6210) | Deep Eddy Lemon Vodka 750ML | Bottle | 1.3 | $25.99 | 3 | $59.97 | $33.98 |
| Liquor | Liquor (6210) | Deep Eddy Cranberry Vodka 750ML | Bottle | 4.3 | $73.06 | 5.75 | $114.94 | $41.89 |
| Liquor | Liquor (6210) | Deep Eddy Orange Vodka 750ML | Bottle | 4.2 | $71.36 | 0.8 | $13.59 | $-57.77 |
| Liquor | Liquor (6210) | Deep Eddy Ruby Red Grapefruit Vodka | Bottle | 3 | $56.97 | 0.8 | $15.19 | $-41.78 |
| Liquor | Liquor (6210) | Deep Eddy Sweet Tea Vodka 750ML | Bottle | 2 | $39.98 | 1.75 | $34.98 | $-5.00 |
| Liquor | Liquor (6210) | Deep Eddy Peach Vodka 750ML | Bottle | 1.25 | $23.74 | 0.8 | $15.19 | $-8.55 |
| Liquor | Liquor (6210) | Ketel One Botanical Peach & | Bottle | 0.45 | $11.25 | 0.65 | $16.24 | $5.00 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | Orange Blossom Vodka 750ML | | | | | | |
| Liquor | Liquor (6210) | Jack Daniels Fire 750ML | Bottle | 0 | $0.00 | 2 | $53.98 | $53.98 |
| Liquor | Liquor (6210) | Murlarkey Smokehouse Whiskey 750ML | Bottle | 1.6 | $79.98 | 1.2 | $59.99 | -$20.00 |
| Liquor | Liquor (6210) | Crown Royal Whiskey 750ML | Bottle | 1.25 | $37.49 | 1 | $29.99 | -$7.50 |
| Liquor | Liquor (6210) | Jack Daniel's Tennesse Apple Whiskey 750ML | Bottle | 3.5 | $94.47 | 2.5 | $67.48 | -$26.99 |
| Liquor | Liquor (6210) | Fireball Cinnamon Whiskey 1L | Bottle | 0.6 | $13.19 | 0.7 | $15.39 | $2.20 |
| Liquor | Liquor (6210) | Bulleit Bourbon 750ML | Bottle | 0 | $0.00 | 1 | $36.99 | $36.99 |
| Liquor | Liquor (6210) | Jim Beam Bourbon 750ML | Bottle | 2 | $33.98 | 1.7 | $28.88 | -$5.10 |
| Liquor | Liquor (6210) | Jameson Irish Whisky 750ML | Bottle | 0.7 | $19.08 | 1.45 | $39.53 | $20.45 |
| Liquor | Liquor (6210) | Old Taylor Kentucky Bourbon Whiskey 1L | Liter | 0.88 | $10.05 | 0.45 | $5.14 | -$4.91 |
| Liquor | Liquor (6210) | Kentucky Gentleman Bourbon 1L | Bottle | 0 | $0.00 | 2 | $19.98 | $19.98 |
| Liquor | Liquor (6210) | Evan Williams Black Bourbon 750ML | Bottle | 0 | $0.00 | 0.66 | $9.23 | $9.23 |
| Liquor | Liquor (6210) | Jack Daniel's Old No. 7 Tennessee Whiskey 1L | Bottle | 3.4 | $115.57 | 4 | $135.96 | $20.39 |
| Liquor | Liquor (6210) | Filibuster Bourbon 750ML | Bottle | 0.3 | $14.10 | 0.3 | $14.10 | $0.00 |
| Liquor | Liquor (6210) | Jack Daniels Honey Whiskey 1L | Bottle | 0 | $0.00 | 0.7 | $23.79 | $23.79 |
| Liquor | Liquor (6210) | Woodford Reserve Bourbon 1L | Bottle (Liter) | 0 | $0.00 | 1.25 | $61.24 | $61.24 |
| Liquor | Liquor (6210) | John J Bowman Virginia Straight Bourbon 750ML | Bottle | 0 | $0.00 | 1 | $56.99 | $56.99 |
| Liquor | Liquor (6210) | Maker's Mark Bourbon 750ML | Bottle | 0.25 | $8.75 | 1.3 | $45.49 | $36.74 |
| Liquor | Liquor (6210) | Bulleit Bourbon 1L | Bottle | 5.75 | $252.94 | 4.4 | $193.56 | -$59.39 |
| Liquor | Liquor (6210) | Angels Envy Private Selection Single Barrel Bourbon 750ML Btl | Bottle | 0.4 | $36.00 | 1.3 | $116.99 | $80.99 |
| Liquor | Liquor (6210) | EH Taylor Small Batch Bourbon 750ML | Bottle | 1.1 | $50.59 | 1.15 | $52.89 | $2.30 |
| Liquor | Liquor (6210) | Garrison Brothers Bourbon Whiskey | Bottle | 0.1 | $9.00 | 0.15 | $13.50 | $4.50 |
| Liquor | Liquor (6210) | Eagle Rare 10 Year Bourbon 375ML | Bottle (Liter) | 3 | $183.92 | 0.5 | $30.65 | -$153.27 |
| Liquor | Liquor (6210) | WhistlePig FarmStock Rye 750ML Btl | Bottle | 0.8 | $51.99 | 0.8 | $51.99 | $0.00 |
| Liquor | Liquor (6210) | Blantons Straight From Barrel 750ML | Bottle | 0.6 | $89.99 | 1.6 | $239.98 | $149.99 |
| Liquor | Liquor (6210) | Booker's Bourbon 750ML | Bottle | 0.8 | $71.99 | 0.8 | $71.99 | $0.00 |
| Liquor | Liquor (6210) | Blanton's Gold Bourbon 750ML | Bottle | 0.3 | $36.00 | 1.4 | $167.99 | $131.99 |
| Liquor | Liquor (6210) | Wild Turkey 101 Bourbon 750ML | Bottle | 0.5 | $13.50 | 0.45 | $12.15 | -$1.35 |
| Liquor | Liquor (6210) | Basil Hayden's Bourbon 750ML | Bottle | 0.6 | $23.99 | 1 | $44.99 | $21.00 |
| Liquor | Liquor (6210) | Knob Creek Bourbon 750ML | Bottle | 1.6 | $63.98 | 1.3 | $51.99 | -$12.00 |
| Liquor | Liquor (6210) | Four Roses Single Barrel 750ml | Bottle | 1.1 | $54.99 | 1.1 | $54.99 | $0.00 |
| Liquor | Liquor (6210) | Makers Mark Private Select 750ML Btl | Bottle | 0.6 | $44.99 | 0.7 | $52.49 | $7.50 |

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Jefferson's Reserve Bourbon 750ML | Bottle | 1 | $59.99 | 1 | $59.99 | $0.00 |
| Liquor | Liquor (6210) | Rock Hill Farms Single Barrel Bourbon 750ML | Bottle | 0 | $0.00 | 1 | $66.99 | $66.99 |
| Liquor | Liquor (6210) | Elijah Craig 750ML | Bottle | 0.6 | $19.19 | 2 | $69.98 | $50.79 |
| Liquor | Liquor (6210) | High West Campfire Whiskey 750ML | Bottle (750 Milliliters) | 0.25 | $20.00 | 0.2 | $16.00 | -$4.00 |
| Liquor | Liquor (6210) | High West American Prairie Bourbon 750ML | Bottle | 0.5 | $21.00 | 0.3 | $12.60 | -$8.40 |
| Liquor | Liquor (6210) | Templeton 6Yr Rye Whiskey 750ML | Bottle | 0.4 | $20.00 | 0.5 | $25.00 | $5.00 |
| Liquor | Liquor (6210) | Buffalo Trace Bourbon 1L | Liter | 1 | $35.99 | 2.25 | $83.23 | $47.24 |
| Liquor | Liquor (6210) | Catoctin Creek Roundstone Rye 750ML | Bottle | 1.75 | $78.91 | 1.5 | $67.64 | -$11.27 |
| Liquor | Liquor (6210) | Angel's Envy Port Barrel Bourbon 750ML | Bottle | 0.4 | $20.80 | 0.08 | $4.16 | -$16.64 |
| Liquor | Liquor (6210) | Jack Daniel's Single Barrel Tennessee Whiskey 1L | Bottle | 1 | $59.99 | 1.3 | $77.99 | $18.00 |
| Liquor | Liquor (6210) | Gentleman Jack Whiskey 1L | Bottle | 0.5 | $20.00 | 1 | $39.99 | $20.00 |
| Liquor | Liquor (6210) | Baker's Bourbon 750ML | Bottle | 0.8 | $55.99 | 0.75 | $52.49 | -$3.50 |
| Liquor | Liquor (6210) | George Dickel No. 12 Tennesse Whiskey 750ML | Dickel Whiskey (Bottle) | 3.25 | $71.47 | 1.1 | $24.19 | -$47.28 |
| Liquor | Liquor (6210) | Sagamore Rye 750ML | Bottle | 0.6 | $23.99 | 0.85 | $33.99 | $10.00 |
| Liquor | Liquor (6210) | Old Forester Signature Bourbon 750ML | Bottle | 0.25 | $5.50 | 0.1 | $2.20 | -$3.30 |
| Liquor | Liquor (6210) | Henry McKenna Bourbon Single Barrel 750ML | Bottle (Liter) | 0.8 | $63.99 | 0.9 | $71.99 | $8.00 |
| Liquor | Liquor (6210) | Stagg | Bottle | 1.1 | $63.79 | 1 | $57.99 | -$5.80 |
| Liquor | Liquor (6210) | Murray Hill Club A Bourbon Blend | Bottle (Liter) | 0.3 | $44.00 | 0.3 | $44.00 | $0.00 |
| Liquor | Liquor (6210) | Blanton's Single Barrel Bourbon 750ML | Bottle | 0.8 | $51.99 | 0.15 | $9.75 | -$42.24 |
| Liquor | Liquor (6210) | Rivata Dry Vermouth 750ML | Bottle | 0 | $0.00 | 1 | $8.99 | $8.99 |
| Liquor | Liquor (6210) | Rivata Sweet Vermouth 750ML | Bottle | 0 | $0.00 | 0.9 | $8.09 | $8.09 |
| Liquor | Liquor (6210) | Tonic BIB | Each | 0.8 | $56.79 | 0.6 | $42.59 | -$14.20 |
| Liquor | Liquor (6210) | Sweet N Sour BIB | Each | 1.2 | $118.44 | 1.1 | $108.57 | -$9.87 |
| Liquor | Liquor (6210) | Cranberry BIB | Each | 0.7 | $85.16 | 1.2 | $145.98 | $60.82 |
| Liquor | Liquor (6210) | Spice, Peppercorn Schezwan | Each | 0.9 | $39.36 | 0.7 | $30.61 | -$8.75 |
| Liquor | Liquor (6210) | Avocado Egg Mix (Ingredients) | Quart | 0.04 | $0.33 | 0.02 | $0.16 | -$0.16 |
| Liquor | Liquor (6210) | Cole Slaw Dressing (Ingredients) | Quart | 1.03 | $2.67 | 0.91 | $2.33 | -$0.33 |
| Liquor | Liquor (6210) | Cole Slaw (Ingredients) | Quart | 0.15 | $0.22 | 0.46 | $0.67 | $0.44 |
| Liquor | Liquor (6210) | Chipotle Aioli (Ingredients) | Quart | 0 | $0.00 | 0.07 | $0.24 | $0.24 |
| Liquor | Liquor (6210) | Pico (Ingredients) | Quart | 0.02 | $0.08 | 0.14 | $0.49 | $0.41 |
| Liquor | Liquor (6210) | Cowboy Caviar (Ingredients) | Quart | 0.07 | $0.24 | 0.12 | $0.41 | $0.16 |
| Liquor | Liquor (6210) | Pimenton Viniagrette (Ingredients) | Quart | 0.06 | $0.44 | 0 | $0.00 | -$0.44 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| Liquor | Liquor (6210) | Mustard Sauce (Ingredients) | Quart | 0.14 | $0.53 | 0.36 | $1.40 | $0.87 |
| Liquor | Liquor (6210) | Crab Cakes (Ingredients) | Piece | 0 | $0.01 | 0.02 | $0.17 | $0.16 |
| Liquor | Liquor (6210) | Chocolate Ganache (Ingredients) | Quart | 0.27 | $1.96 | 0.12 | $0.86 | $-1.10 |
| Liquor | Liquor (6210) | Pastrami (Ingredients) | Portion | 0.01 | $0.03 | 0 | $0.01 | $-0.02 |
| Liquor | Liquor (6210) | Caesar Dressing (Ingredients) | Quart | 0.03 | $0.22 | 0.08 | $0.50 | $0.28 |
| Liquor | Liquor (6210) | Southwest Brisket Eggrolls (Ingredients) | Each | 0.04 | $0.04 | 0.05 | $0.04 | $0.01 |
| Liquor | Liquor (6210) | Smoked Berry Jam (Ingredients) | Quart | 0 | $0.00 | 0.27 | $3.13 | $3.13 |
| Liquor | Liquor (6210) | Colada Key Lime Pie Prep (Ingredients) | Portion | 0.5 | $0.64 | 0 | $0.00 | $-0.64 |
| Liquor | Liquor (6210) | Whipped Cream Can | Each | 0.5 | $1.54 | 4 | $12.34 | $10.80 |
| Liquor | Liquor (6210) | Juice, Pineapple Can | Can | 10 | $6.44 | 7 | $4.50 | $-1.93 |
| Liquor | Liquor (6210) | Juice, Cranberry | Bottle | 1 | $4.05 | 1 | $4.05 | $0.00 |
| Liquor | Liquor (6210) | Grenadine | Bottle | 1 | $8.35 | 0 | $0.00 | $-8.35 |
| N/A Bev | NA Beverage (6180) | Tea, Butterfly Pea | Each | 0 | $0.00 | 1 | $6.99 | $6.99 |
| N/A Bev | NA Beverage (6180) | Water, Mountain Valley Spring 500ML | Bottle | 26 | $30.23 | 13 | $15.11 | $-15.11 |
| N/A Bev | NA Beverage (6180) | Juice, Pineapple | Each | 9 | $5.65 | 25 | $15.69 | $10.04 |
| N/A Bev | NA Beverage (6180) | Juice, Grapefruit | Bottle | 7.5 | $6.35 | 0.75 | $0.64 | $-5.72 |
| N/A Bev | NA Beverage (6180) | Sierra Mist BIB | Each | 0.7 | $73.78 | 1.3 | $137.02 | $63.24 |
| N/A Bev | NA Beverage (6180) | Root Beer BIB | Each | 0.6 | $63.24 | 0.5 | $52.70 | $-10.54 |
| N/A Bev | NA Beverage (6180) | Pepsi BIB | Each | 0.9 | $94.86 | 1.1 | $115.94 | $21.08 |
| N/A Bev | NA Beverage (6180) | Orange Crush BIB | Each | 0.9 | $101.60 | 0.8 | $90.31 | $-11.29 |
| N/A Bev | NA Beverage (6180) | Mt Dew BIB | Each | 1.3 | $137.02 | 0.9 | $94.86 | $-42.16 |
| N/A Bev | NA Beverage (6180) | Lemonade BIB | Each | 0.2 | $21.08 | 0.3 | $31.62 | $10.54 |
| N/A Bev | NA Beverage (6180) | Ginger Ale BIB | Each | 1.1 | $76.44 | 0.7 | $48.64 | $-27.80 |
| N/A Bev | NA Beverage (6180) | Gatorade BIB | Each | 1.2 | $73.11 | 0.9 | $54.83 | $-18.28 |
| N/A Bev | NA Beverage (6180) | Dr Pepper BIB | Each | 0.9 | $101.03 | 0.5 | $56.13 | $-44.90 |
| N/A Bev | NA Beverage (6180) | Diet Pepsi BIB | Each | 1 | $105.40 | 1.1 | $115.94 | $10.54 |
| N/A Bev | NA Beverage (6180) | Tea, Iced 4oz | Each | 19 | $25.98 | 35 | $47.85 | $21.88 |
| N/A Bev | NA Beverage (6180) | Coffee, Ground 2oz | Each | 1 | $1.02 | 3 | $3.70 | $2.68 |
| N/A Bev | NA Beverage (6180) | Coffee, Decaf 2oz | Each | 73 | $96.54 | 65 | $85.96 | $-10.58 |
| N/A Bev | NA Beverage (6180) | Tea, Hot Black | Pack | 0 | $0.00 | 6 | $2.21 | $2.21 |
| N/A Bev | NA Beverage (6180) | Pork Belly Glaze (Ingredients) | Quart | 0.24 | $0.82 | 0.38 | $1.37 | $0.55 |
| N/A Bev | NA Beverage (6180) | Water, Sparkling 500ML Bottle | Bottle | 0 | $0.00 | 10 | $10.79 | $10.79 |
| N/A Bev | NA Beverage (6180) | Still Water - 500ML | Each | 27 | $25.43 | 0 | $0.00 | $-25.43 |
| N/A Bev | NA Beverage (6180) | Tea, Arizona 23oz | Can | 31 | $23.41 | 92 | $69.46 | $46.05 |
| N/A Bev | NA Beverage (6180) | Juice, Apple | Each | 0 | $0.00 | 5 | $18.28 | $18.28 |
| Wine | Wine (6220) | Tom Legend Zinfandel | Bottle | 1 | $13.67 | 4 | $54.67 | $41.00 |
| Wine | Wine (6220) | Red Diamond Pinot Noir | Bottle | 9 | $58.50 | 17.4 | $113.1 | $54.60 |

# Smokecraft Modern Barbecue 04/28/2024 Inventory

| Category Type | Category | Item | Report By | Prev Count | Prev Value | Count | Value | Change |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | |
| Wine | Wine (6220) | Gnarly Head Old Vine Zinfandel | Bottle | 12 | $72.00 | 12 | $72.00 | $0.00 |
| Wine | Wine (6220) | Harthill Farms Cabernet Sauvignon | Bottle | 7 | $27.86 | 13.5 | $53.73 | $25.87 |
| Wine | Wine (6220) | Rex Goliath Merlot | Bottle | 10 | $55.00 | 8.2 | $45.10 | $-9.90 |
| Wine | Wine (6220) | Lillet Blanc | Bottle | 1 | $15.74 | 1 | $15.74 | $0.00 |
| Wine | Wine (6220) | Winemakers Selection Brut | Bottle | 12 | $48.00 | 12 | $48.00 | $0.00 |
| Wine | Wine (6220) | Chloe Pinot Grigio | Bottle | 8.2 | $53.30 | 10.3 | $66.95 | $13.65 |
| Wine | Wine (6220) | Sycamore Lane Chardonnay | Bottle | 0.3 | $1.32 | 9 | $39.69 | $38.37 |
| Wine | Wine (6220) | Cupcake Prosecco 187ML | Bottle | 33 | $99.00 | 23 | $69.00 | $-30.00 |
| Wine | Wine (6220) | Opera Prima Brut Sparkling | Bottle | 88 | $352.00 | 41 | $164.00 | $-188.00 |
| Wine | Wine (6220) | Estate of the Art Root 66 Chardonnay | Bottle | 11 | $61.49 | 8.75 | $48.91 | $-12.58 |
| Wine | Wine (6220) | Papi Sauvignon Blanc Demi Sec | Bottle | 9.3 | $52.08 | 0.3 | $1.68 | $-50.40 |

| Fill in this information to identify the case: |
|---|
| Debtor name    Smokecraft Clarendon, LLC |
| United States Bankruptcy Court for the:    DISTRICT OF MARYLAND |
| Case number (if known)    _____ |

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**
☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☒ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** Capital Bank, National Association<br><br>Creditor's Name | **Describe debtor's property that is subject to a lien**<br>All assets of Debtors (collectively, "Collateral"), including, without limitation, all of Debtors' Equipment, Fixtures, Inventory, Accounts, Investment Property, Chattel Paper, Instruments, Documents, and General Intangibles, wherever located, whether now owned or hereafter acquired or arising together with all products and proceeds thereof (both cash and noncash). | $906,017.80 | $64,456.85 |

Attn: Chris Mullings, Senior Vice President
1776 Eye Street, NW
Washington, DC 20006

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
January 31, 2020
**Last 4 digits of account number**

**Describe the lien**
UCC

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| **2.2** TD Bank, National Association<br>Creditor's Name<br>Legal Department<br>Two Portland Square<br>Portland, ME 04101 | **Describe debtor's property that is subject to a lien**<br>TD Bank | $65,000.00 | $65,000.00 |

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe the lien**
Possessory

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Smokecraft Clarendon, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☒ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | Vend Lease Company, Inc. | **Describe debtor's property that is subject to a lien** | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

8100 Sandpiper Cir.
Suite 300
Nottingham, MD 21236

Creditor's mailing address

**Describe the lien**
UCC

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☒ Disputed

---

| 2.4 | WebBank | **Describe debtor's property that is subject to a lien** | $114,823.64 | $0.00 |
|---|---|---|---|---|

Creditor's Name

215 South State Street
Suite 1000
Salt Lake City, UT 84111

Creditor's mailing address

**Describe the lien**
UCC

**Is the creditor an insider or related party?**
☒ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
February 29, 2024

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☒ Disputed

---

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $1,085,841.44 |
|---|---|---|

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

| Debtor | Smokecraft Clarendon, LLC | Case number (if known) | |
|--------|---------------------------|------------------------|---|
| | Name | | |

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|-----------------------------------------------------------|-------------------------------------------------|
| Bryan J. Pelino<br>Rosenberg Pelino LLC<br>6031 University Boulevard<br>Suite 300<br>Ellicott City, MD 21043 | Line _2.1_ | |
| Toast Capital LLC<br>401 Park Drive<br>Boston, MA 02215 | Line _2.4_ | |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com    

**Fill in this information to identify the case:**

Debtor name    Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>Andrew Darneille<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817 | $2,115.39 | $2,115.39 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred<br>April 21, 2024 - April 28, 2024 | Basis for the claim:<br>Wages |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

| **2.2** | Priority creditor's name and mailing address<br>Commonwealth of Virginia<br>1957 Westmoreland Street<br>Richmond, VA 23230 | $0.00 | $0.00 |
|---|---|---|---|

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

| **2.3** | Priority creditor's name and mailing address<br>Comptroller of Maryland<br>Revenue Administration Division<br>PO Box 549<br>Annapolis, MD 21411 | $0.00 | $0.00 |
|---|---|---|---|

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com     

| Debtor | Smokecraft Clarendon, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.4 | Priority creditor's name and mailing address<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | As of the petition filing date, the claim is:<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | $0.00 | $0.00 |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address<br>Adams-Burch, LLC<br>d/b/a Trimark Adams-Burch<br>1901 Stanford Court<br>Hyattsville, MD 20785 | As of the petition filing date, the claim is: Check all that apply.<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $20,449.43 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim:  Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address<br>Alsco, Inc.<br>505 E. 200 S<br><br>Salt Lake City, UT 84102 | As of the petition filing date, the claim is: Check all that apply.<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,637.17 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim:  Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address<br>Buckhead Meat & Seafood Mid-Atlantic, In<br>d/b/a Metropolitan Meat, Seafood & Poultry<br>1920 Stanford Ct.<br>Hyattsville, MD 20785 | As of the petition filing date, the claim is: Check all that apply.<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $23,155.58 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim:  Food | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address<br>CGC Holdings, Inc.<br>d/b/a Capital Seaboard<br>7540 Assateague Drive<br>Jessup, MD 20794 | As of the petition filing date, the claim is: Check all that apply.<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $3,758.10 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim:  Trade debt | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address<br>Comcast Business<br>1701 John F. Kennedy Blvd.<br>Philadelphia, PA 19103 | As of the petition filing date, the claim is: Check all that apply.<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $650.05 |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim:  Utilities | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| Debtor | Smokecraft Clarendon, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $11,135.00 |
|---|---|---|---|

Crystal Commercial Cleaning Services, LL
9403 Grant Ave
Ste. 300
Manassas, VA 20110

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,500.00 |
|---|---|---|---|

Daisy & Collins LLP
20130 Lakeview Center Plaza
Suite 400
Ashburn, VA 20147

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Legal Services

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $5,225.98 |
|---|---|---|---|

Lyon Bakery, Inc.
1900 Clarkson Way
Hyattsville, MD 20785

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Food

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4,480.71 |
|---|---|---|---|

Myzentek LLC
46812 Vermont Maple Ter.
Sterling, VA 20164

☐ Contingent
☐ Unliquidated
☒ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Construction

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $10,424.20 |
|---|---|---|---|

Sysco Baltimore, LLC
615 S. Dupont Highway
Dover, DE 19901

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Food

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $18,217.04 |
|---|---|---|---|

TD Bank, National Association
1701 Marlton Pike E
Cherry Hill, NJ 08003

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Credit card purchases

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $44,843.39 |
|---|---|---|---|

The Chefs' Warehouse Mid-Atlantic, LLC
c/o Dairyland US Corporation
1300 Viele Ave.
Bronx, NY 10474

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Trade debt

**Last 4 digits of account number** _

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | Smokecraft Clarendon, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $122,459.49 |
|---|---|---|---|

**3.13** Nonpriority creditor's name and mailing address
The Pels Law Firm
4845 Rugby Ave.
3rd Floor
Bethesda, MD 20814

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*  **$122,459.49**

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**  Legal Services

Is the claim subject to offset? ☐ No ☒ Yes

---

**3.14** Nonpriority creditor's name and mailing address
Toast Tab of Delaware Inc.
d/b/a Toast Inc.
401 Park Dr.
Suite 801
Boston, MA 02215

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*  **$218.00**

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:**  Trade debt

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.15** Nonpriority creditor's name and mailing address
Various Customers

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*  **$19,045.89**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Gift Card Program

Is the claim subject to offset? ☒ No ☐ Yes

---

**3.16** Nonpriority creditor's name and mailing address
Washington Gas Light Company
d/b/a Washington Gas
1000 Maine Ave, SW
Washington, DC 20024

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*  **$799.62**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Utilities

Is the claim subject to offset? ☒ No ☐ Yes

---

**Part 3:**  **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:**  **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 2,115.39 |
| 5b. Total claims from Part 2 | 5b. + $ | 291,999.65 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 294,115.04 |

| Fill in this information to identify the case: |
|---|

Debtor name   Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Dishwasher lease | |
| | State the term remaining | | Adams-Burch, LLC |
| | List the contract number of any government contract | | d/b/a Trimark Adams-Burch 1901 Stanford Court Hyattsville, MD 20785 |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Glass washer | |
| | State the term remaining | | Adams-Burch, LLC |
| | List the contract number of any government contract | | d/b/a Trimark Adams-Burch 1901 Stanford Court Hyattsville, MD 20785 |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | Linens | |
| | State the term remaining | Open ended | Alsco, Inc. 505 E. 200 S |
| | List the contract number of any government contract | | Salt Lake City, UT 84102 |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Refrigeration maintenance | |
| | State the term remaining | | Chill-Craft Company 2600 Cabover Drive Suite K |
| | List the contract number of any government contract | | Hanover, MD 21076 |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor 1  Smokecraft Clarendon, LLC
          First Name    Middle Name    Last Name

Case number (if known) _____

■ **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — Television and internet

State the term remaining

List the contract number of any government contract _____

Comcast Business
1701 John F. Kennedy Blvd.
Philadelphia, PA 19103

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — Cleaning

State the term remaining — Open ended

List the contract number of any government contract _____

Crystal Commercial Cleaning Services, LL
9403 Grant Ave
Ste. 300
Manassas, VA 20110

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — Food delivery

State the term remaining

List the contract number of any government contract _____

DoorDash, Inc.
303 2nd St.
Suite 800
San Francisco, CA 94107

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — Bookkeeping agreement

State the term remaining — Open ended

List the contract number of any government contract _____

Finance A La Carte
316 Golf Course Pkwy
Davenport, FL 33837

**2.9.** State what the contract or lease is for and the nature of the debtor's interest — Lease for restaurant space at 3003 Washington Boulevard, Arlington, Virginia 22201

State the term remaining — 6 years

List the contract number of any government contract _____

KBSIII 3003 Washington, LLC
c/o KBS
3003 Washington Boulevard
Suite #950
Arlington, VA 22201

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

Debtor 1  Smokecraft Clarendon, LLC

First Name    Middle Name    Last Name

Case number (*if known*) _____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

**2.10.** State what the contract or lease is for and the nature of the debtor's interest — Grease trap servicing

State the term remaining — Open ended

List the contract number of any government contract — 

Magnolia Plumbing, Inc.
600 Gallatin St NE
Washington, DC 20017

**2.11.** State what the contract or lease is for and the nature of the debtor's interest — HVAC preventative maintenance

State the term remaining — Open ended

List the contract number of any government contract — 

Magnolia Plumbing, Inc.
600 Gallatin St NE
Washington, DC 20017

**2.12.** State what the contract or lease is for and the nature of the debtor's interest — Reservation system

State the term remaining — 

List the contract number of any government contract — 

Opentable, Inc.
1 Montgomery Street
Suite 500
San Francisco, CA 94104

**2.13.** State what the contract or lease is for and the nature of the debtor's interest — Beverage distribution

State the term remaining — 

List the contract number of any government contract — 

Pepsi-Cola Company
8550 Terminal Road
Lorton, VA 22079

**2.14.** State what the contract or lease is for and the nature of the debtor's interest — Pest management

State the term remaining — Open ended

List the contract number of any government contract — 

Pest Management Services, Inc.
19980 Highland Vista Drive
Suite 180
Ashburn, VA 20147

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1  Smokecraft Clarendon, LLC _____    Case number (if known) _____
First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Provision of carbon dioxide, nitrogen generator and nitrogen backup, including lease of beverage gas system | |
|---|---|---|---|
| | State the term remaining | 11 months | |
| | List the contract number of any government contract | | Roberts Oxygen Company, Inc. 15830 Redland Road Derwood, MD 20855 |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Hood cleaning | |
|---|---|---|---|
| | State the term remaining | Open ended | |
| | List the contract number of any government contract | | Safety First Services, Inc. 6722B Industrial Drive Beltsville, MD 20705 |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | Payroll services | |
|---|---|---|---|
| | State the term remaining | | StratEx HoldCo, LLC 1521 Concord Pike Suite 201 Wilmington, DE 19803 |
| | List the contract number of any government contract | | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Food delivery | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Toast, Inc. 401 Park Drive Boston, MA 02215 |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Gift card program | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Toast, Inc. 401 Park Drive Boston, MA 02215 |

Debtor 1 Smokecraft Clarendon, LLC

First Name      Middle Name      Last Name

Case number *(if known)*

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Point of sale system | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Toast, Inc.<br>401 Park Drive<br>Boston, MA 02215 |

**Fill in this information to identify the case:**

Debtor name  Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☒ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.21 | Andrew Darneille | 7104 Loch Lomond Drive Bethesda, MD 20817 | Capital Bank, National Association | ☒ D ___2.1___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.22 | Andrew Darneille | 7104 Loch Lomond Drive Bethesda, MD 20817 | TD Bank, National Association | ☐ D _____ <br> ☒ E/F ___3.11___ <br> ☐ G _____ |
| 2.23 | Smokecraft Holdings LLC | 7104 Loch Lomond Drive Bethesda, MD 20817 | Capital Bank, National Association | ☒ D ___2.1___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.24 | Andrew Darneille | 7104 Loch Lomond Drive Bethesda, MD 20817 | KBSIII 3003 Washington, LLC | ☐ D _____ <br> ☐ E/F _____ <br> ☒ G ___2.9___ |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    Smokecraft Clarendon, LLC

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:**   **Income**

---

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From 01/01/2024 to Filing Date | ☒ Operating a business<br>☐ Other _____ | $561,282.00 |
| For prior year:<br>From 01/01/2023 to 12/31/2023 | ☒ Operating a business<br>☐ Other _____ | $2,026,267.00 |
| For year before that:<br>From 01/01/2022 to 12/31/2022 | ☒ Operating a business<br>☐ Other _____ | $2,168,926.00 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

---

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

---

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor  Smokecraft Clarendon, LLC _____     Case number *(if known)* _____

☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | GWWC, LLC 3304 Basford Road Frederick, MD 21703 | April 29, 2024 | $750.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.2. | Logan Food Company, Inc. 4300 Wheeler Ave. Alexandria, VA 22304 | April 29, 2024 | $127.50 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.3. | MtoM Consulting, LLC 879 North Greenbrier Street Arlington, VA 22205 | April 29, 2024 | $30.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other__ |
| 3.4. | Peckar & Abramson, P.C. 2055 L Street, N.W. Suite 750 Washington, DC 20036 | March 1, 2024; April 16 and 29, 2024 | $10,673.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other__ |
| 3.5. | Pest Management Services, Inc. 19980 Highland Vista Drive Suite 180 Ashburn, VA 20147 | April 29, 2024 | $85.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other__ |
| 3.6. | Reinhart Foodservice, LLC 1500 St James St. La Crosse, WI 54602 | February 13, 20 and 23, 2024; March 4, 8, 15 and 22, 2024; April 2, 8, 15, 19 and 29, 2024 | $35,511.59 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.7. | Roberts Oxygen Company, Inc. 15830 Redland Road Derwood, MD 20855 | April 29, 2024 | $150.39 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.8. | Fourth Enterprises, LLC 2820 S Zuni Street Englewood, CO 80110 | April 29, 2024 | $128.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other__ |

| Debtor | Smokecraft Clarendon, LLC | | Case number (if known) | |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.9. Safety First Services, Inc.<br>6722B Industrial Drive<br>Beltsville, MD 20705 | April 29, 2024 | $1,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.10. ULine, Inc.<br>12575 Uline Drive<br>Powers Lake, WI 53159 | April 29, 2024 | $442.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11. Chill-Craft Company<br>2600 Cabover Drive<br>Suite K<br>Hanover, MD 21076 | April 29, 2024 | $685.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.12. Magnolia Plumbing, Inc.<br>600 Gallatin St NE<br>Washington, DC 20017 | February 16, 2024; March 1 and 22, 2024; April 29, 2024 | $8,972.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.13. Buckhead Meat & Seafood Mid-Atlantic, In d/b/a Metropolitan Meat, Seafood & Poultry<br>1920 Stanford Ct.<br>Hyattsville, MD 20785 | February 2, 13, and 21, 2024; March 1, 8, 15, and 22, 2024; April 2, 8 and 16, 2024 | $22,604.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14. The Chefs' Warehouse Mid-Atlantic, LLC<br>c/o Dairyland US Corporation<br>1300 Viele Ave.<br>Bronx, NY 10474 | February 2, 13 and 21, 2024; March 1, 8, 15 and 22, 2024; April 2, 8 and 16, 2024 | $31,362.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15. Crystal Commercial Cleaning Services, LL<br>9403 Grant Ave<br>Ste. 300<br>Manassas, VA 20110 | February 5, 13 and 21, 2024; March 1, 8, 15 and 22, 2024; April 2, 8 and 16, 2024 | $13,836.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.16. Virginia Electric and Power Company d/b/a Dominion Energy<br>120 Tredegar St.<br>Richmond, VA 23219 | January 29, 2024; February 26, 2024; March 25, 2024 | $8,985.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17. KBSIII 3003 Washington, LLC<br>c/o KBS<br>3003 Washington Boulevard<br>Suite #950<br>Arlington, VA 22201 | February 5, 2024; March 1, 2024; March 29, 2024 | $54,461.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other_Rent_ |

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

| Debtor | Smokecraft Clarendon, LLC | Case number *(if known)* | |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18. | Sysco Virginia, LLC<br>Route 11 South<br>Harrisonburg, VA 22801 | January 30, 2024; February 5 and 12, 2024; March 1, 8 and 24, 2024; April 10 and 16, 2024 | $12,680.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19. | Adams-Burch, LLC<br>d/b/a Trimark Adams-Burch<br>1901 Stanford Court<br>Hyattsville, MD 20785 | February 5, 13 and 21, 2024; March 1, 8, 15 and 22, 2024; April 2, 8 and 16, 2024 | $11,489.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Andrew Darneille<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817<br>Manager and Derivative Member | Every two weeks for preceding year | $107,597.05 | Employee wages |
| 4.2. | Diane and Hopewell Darneille<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817<br>Members | August 8, 2023 | $65,628.50 | Repayment of monies loaned to pay for lien bond. Shortly after these funds were repaid to Diane and Hopewell Darnielle, the same monies were then loaned - again - to the debtor, in a greater sum spread over two deposits, to be applied to other purposes. |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:　Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com　　　　　Best Case Bankruptcy

Debtor    Smokecraft Clarendon, LLC                                    Case number *(if known)*

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Infinity Building Services v. Smokecraft Clarendon, LLC<br>01-22-0002-8428 | Civil | American Arbitration Association | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.2. | Infinity Building Services v. Smokecraft Clarendon, LLC<br>CL-2100-1841 | Civil | Circuit Court for Arlington County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 7.3. | Smokecraft Clarendon v. GrizForm Design LLC and MC Engineers, LLC<br>2022 CAB 005773 | Civil | DC Superior Court | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| Robbery involving someone emptying safe | Insurance claim pending | April 15, 2024 | $2,512.00 |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor    Smokecraft Clarendon, LLC _____    Case number *(if known)* _____

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.  The VerStandig Law Firm, LLC<br>9812 Falls Road<br>#114-160<br>Potomac, MD 20854 | | April 25, 2024 | $15,000.00 |
| **Email or website address**<br>http://www.dcbankruptcy.com | | | |
| **Who made the payment, if not debtor?**<br>Andrew Darnielle | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
     List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
     Do not include transfers already listed on this statement.

     ☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
     List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

     ☒ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

14. **Previous addresses**
     List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

     ☒ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
     Is the debtor primarily engaged in offering services and facilities for:
     - diagnosing or treating injury, deformity, or disease, or
     - providing any surgical, psychiatric, drug treatment, or obstetric care?

     ☒ No. Go to Part 9.
     ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If   debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

     ☒ No.
     ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or**

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Smokecraft Clarendon, LLC | Case number *(if known)* | |
|--------|---------------------------|--------------------------|--|

**profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|----------------------------------------|--------------------------------|-------------------------------|------------------------------------------------------|------------------------------------------|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|----------------------------------------|-------------------------------------------|-----------------------------|----------------------------|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---------------------------|-----------------------------------|-----------------------------|----------------------------|
| | | | |

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor  Smokecraft Clarendon, LLC       Case number *(if known)* _____

| Case title | Court or agency name and | Nature of the case | Status of case |
|---|---|---|---|
| Case number | address | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  Finance A La Carte<br>316 Golf Course Pkwy<br>Davenport, FL 33837 | Full scope of preceding two years |
| 26a.2.  CohnReznick<br>Attn: Stephanie O'Rourk, CPA<br>3560 Lenox Rd NE<br>Atlanta, GA 30326 | Full scope of preceding two years |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  Andrew Darneille<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    Smokecraft Clarendon, LLC                                    Case number *(if known)*

☒ None

**Name and address**

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☒ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Andrew Darnielle | Inventory of food and beverage is regularly taken | Most recent inventory is attached to Schedule A/B |

| Name and address of the person who has possession of inventory records |
|---|
| Andrew Darneille 7104 Loch Lomond Drive Bethesda, MD 20817 |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Smokecraft Holdings LLC | 7104 Loch Lomond Drive Bethesda, MD 20817 | Member | 82 |
| Andrew Darneille | 7104 Loch Lomond Drive Bethesda, MD 20817 | Managing Member | |
| Robert H. Darneille | 3128 9th Road N Apt. 5 Arlington, VA 22201 | Member | 9 |
| Diane and Hopewell Darneille | 7104 Loch Lomond Drive Bethesda, MD 20817 | Members | 6 |
| Joe Smith | 107 Maple Avenue Chestertown, MD 21620 | Member | 3 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

| Debtor | Smokecraft Clarendon, LLC | Case number *(if known)* | |
|---|---|---|---|

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Andrew Darneille<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817 | See Item #4 | See Item #4 | See Item #4 |
| **Relationship to debtor**<br>Manager and Derivative Member | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___April 29, 2024___

/s/   Andrew Darneille                                           Andrew Darneille
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    Manager

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

# United States Bankruptcy Court
## District of Maryland

In re   Smokecraft Clarendon, LLC

Case No. _____

Debtor(s)

Chapter   11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Diane and Hopewell Darneille<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817 | | | Membership |
| Joe Smith<br>107 Maple Avenue<br>Chestertown, MD 21620 | | | Membership |
| Robert H. Darneille<br>3128 9th Road N<br>Apt. 5<br>Arlington, VA 22201 | | | Membership |
| Smokecraft Holdings LLC<br>7104 Loch Lomond Drive<br>Bethesda, MD 20817 | | | Membership |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   April 29, 2024

Signature   /s/  Andrew Darneille

Andrew Darneille

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Maryland

In re   Smokecraft Clarendon, LLC

Debtor(s)

Case No.

Chapter   11

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   April 29, 2024

/s/  Andrew Darneille

Andrew Darneille/Manager
Signer/Title

Adams-Burch, LLC
d/b/a Trimark Adams-Burch
1901 Stanford Court
Hyattsville, MD 20785


Alsco, Inc.
505 E. 200 S
Salt Lake City, UT 84102


Andrew Darneille
7104 Loch Lomond Drive
Bethesda, MD 20817


Bryan J. Pelino
Rosenberg Pelino LLC
6031 University Boulevard Suite 300
Ellicott City, MD 21043


Buckhead Meat & Seafood Mid-Atlantic, In
d/b/a Metropolitan Meat, Seafood & Poult
1920 Stanford Ct.
Hyattsville, MD 20785


Capital Bank, National Association
Attn: Chris Mullings, Senior Vice Presid
1776 Eye Street, NW
Washington, DC 20006


CGC Holdings, Inc.
d/b/a Capital Seaboard
7540 Assateague Drive
Jessup, MD 20794


Chill-Craft Company
2600 Cabover Drive Suite K
Hanover, MD 21076


Christopher L. Camarra, Esquire
Holland & Knight LLP
800 17th Street N.W. Suite 1100
Washington, DC 20006

Comcast Business
1701 John F. Kennedy Blvd.
Philadelphia, PA 19103


Commonwealth of Virginia
1957 Westmoreland Street
Richmond, VA 23230


Comptroller of Maryland
Revenue Administration Division
PO Box 549
Annapolis, MD 21411


Crystal Commercial Cleaning Services, LL
9403 Grant Ave Ste. 300
Manassas, VA 20110


Daisy & Collins LLP
20130 Lakeview Center Plaza Suite 400
Ashburn, VA 20147


DoorDash, Inc.
303 2nd St. Suite 800
San Francisco, CA 94107


Finance A La Carte
316 Golf Course Pkwy
Davenport, FL 33837


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


KBSIII 3003 Washington, LLC
c/o KBS
3003 Washington Boulevard Suite #950
Arlington, VA 22201

Lyon Bakery, Inc.
1900 Clarkson Way
Hyattsville, MD 20785


Magnolia Plumbing, Inc.
600 Gallatin St NE
Washington, DC 20017


Myzentek LLC
46812 Vermont Maple Ter.
Sterling, VA 20164


Opentable, Inc.
1 Montgomery Street Suite 500
San Francisco, CA 94104


Pepsi-Cola Company
8550 Terminal Road
Lorton, VA 22079


Pest Management Services, Inc.
19980 Highland Vista Drive Suite 180
Ashburn, VA 20147


Roberts Oxygen Company, Inc.
15830 Redland Road
Derwood, MD 20855


Safety First Services, Inc.
6722B Industrial Drive
Beltsville, MD 20705


Sean T. Morris, Esquire
The Morris Law Firm LLC
4845 Rugby Avenue Suite 302
Bethesda, MD 20814

Smokecraft Holdings LLC
7104 Loch Lomond Drive
Bethesda, MD 20817


StratEx HoldCo, LLC
1521 Concord Pike Suite 201
Wilmington, DE 19803


Sysco Baltimore, LLC
615 S. Dupont Highway
Dover, DE 19901


TD Bank, National Association
Legal Department Two Portland Square
Portland, ME 04101


TD Bank, National Association
1701 Marlton Pike E
Cherry Hill, NJ 08003


The Chefs' Warehouse Mid-Atlantic, LLC
c/o Dairyland US Corporation
1300 Viele Ave.
Bronx, NY 10474


The Pels Law Firm
4845 Rugby Ave. 3rd Floor
Bethesda, MD 20814


Toast Capital LLC
401 Park Drive
Boston, MA 02215


Toast Tab of Delaware Inc.
d/b/a Toast Inc. 401 Park Dr. Suite 801
Boston, MA 02215

```
Toast, Inc.
401 Park Drive
Boston, MA 02215


Various Customers


Vend Lease Company, Inc.
8100 Sandpiper Cir. Suite 300
Nottingham, MD 21236


Washington Gas Light Company
d/b/a Washington Gas 1000 Maine Ave, SW
Washington, DC 20024


WebBank
215 South State Street Suite 1000
Salt Lake City, UT 84111
```

# United States Bankruptcy Court
## District of Maryland

In re    Smokecraft Clarendon, LLC              Case No. _____
                           Debtor(s)              Chapter     11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for \_\_Smokecraft Clarendon, LLC\_\_ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Smokecraft Holdings LLC
7104 Loch Lomond Drive
Bethesda, MD 20817

☐ None [*Check if applicable*]

| | |
|---|---|
| April 29, 2024 | /s/ Maurice Verstandig |
| Date | Maurice Verstandig 18071 |
| | Signature of Attorney or Litigant |
| | Counsel for    Smokecraft Clarendon, LLC |
| | The Belmont Firm |
| | 1050 Connecticut NW |
| | Suite 500 |
| | Washington, DC 20036 |
| |  Fax: |
| | mac@mbvesq.com |