**2025/6 Budget - Smokecraft**
Start Date: 03/31/2025
End Date: 03/29/2026
LY Start: 04/01/2024
LY End: 03/30/2025

| Acct | Account | PERIOD 4 | | PERIOD 4 | | PERIOD 5 | | PERIOD 5 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 4/1/2024 | | 3/31/2025 | | 4/29/2024 | | 4/28/2025 | |
| | | 4/28/2024 | | 4/27/2025 | | 5/26/2024 | | 5/25/2025 | |
| | | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** |
| | **Gross Sales** | | | | | | | | |
| 5100 | Food Sales | $ 115,655.59 | 84.57% | $ 131,174.26 | 84.46% | $ 139,888.93 | 86.42% | $ 159,272.93 | 84.78% |
| 5180 | NA Beverage | $ 2,111.25 | 1.54% | $ 2,394.54 | 1.54% | $ 2,014.24 | 1.24% | $ 2,293.35 | 1.22% |
| | **Total Food Sales** | **$ 117,766.84** | **86.11%** | **$ 133,568.80** | **86.00%** | **$ 141,903.17** | **87.66%** | **$ 161,566.27** | **86.00%** |
| 5210 | Liquor Sales | $ 10,211.00 | 7.47% | $ 13,569.50 | 8.74% | $ 10,911.00 | 6.74% | $ 16,681.30 | 8.88% |
| 5220 | Wine Sales | $ 1,775.98 | 1.30% | $ 2,360.12 | 1.52% | $ 2,382.01 | 1.47% | $ 3,641.74 | 1.94% |
| 5230 | Bottled Beer Sales | $ 769.75 | 0.56% | $ 1,022.93 | 0.66% | $ 557.25 | 0.34% | $ 851.95 | 0.45% |
| 5240 | Draft Beer Sales | $ 6,235.00 | 4.56% | $ 8,285.75 | 5.33% | $ 6,118.00 | 3.78% | $ 9,353.52 | 4.98% |
| | **Total Beverage Sales** | **$ 18,991.73** | **13.89%** | **$ 25,238.29** | **16.25%** | **$ 19,968.26** | **12.34%** | **$ 30,528.51** | **16.25%** |
| | **Gross F&B Sales** | **$ 136,758.57** | **101.26%** | **$ 158,807.09** | **102.25%** | **$ 161,871.43** | **99.09%** | **$ 192,094.79** | **102.25%** |
| | **Deductions** | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,474.03 | 1.09% | $ 543.59 | 0.35% | $ 424.83 | 0.26% | $ 657.54 | 0.35% |
| 5120 | Guest Recovery Comps | $ 215.60 | 0.16% | $ 310.63 | 0.20% | $ 471.25 | 0.29% | $ 375.74 | 0.20% |
| 5131 | 50% Employee Discounts | $ 503.20 | 0.37% | $ 465.94 | 0.30% | $ 606.56 | 0.37% | $ 563.60 | 0.30% |
| 5132 | Manager Meal Discounts | $ 500.90 | 0.37% | $ 388.28 | 0.25% | $ 507.75 | 0.31% | $ 469.67 | 0.25% |
| 5150 | Discounts Marketing | $ 102.75 | 0.08% | $ 388.28 | 0.25% | $ 536.80 | 0.33% | $ 469.67 | 0.25% |
| 5250 | Goodwill Bar Comps | $ 193.00 | 0.14% | $ 232.97 | 0.15% | $ 188.00 | 0.12% | $ 281.80 | 0.15% |
| | **Total Deductions** | **$ 2,989.48** | **2.21%** | **$ 2,329.69** | **1.50%** | **$ 2,735.19** | **1.67%** | **$ 2,818.02** | **2.50%** |
| | **Other Income and Expense** | | | | | | | | |
| 5300 | Sundry Sales | $ 125.00 | 0.09% | $ - | 0.00% | $ 1,121.00 | 0.69% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 1,160.31 | 0.86% | $ - | 0.00% | $ 3,106.03 | 1.90% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ 1,285.31** | **0.95%** | **$ -** | **0.00%** | **$ 4,227.03** | **2.59%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 135,054.40** | **100.00%** | **$ 155,312.56** | **100.75%** | **$ 163,363.27** | **100.00%** | **$ 187,867.76** | **100.75%** |
| | **Food Costs** | | | | | | | | |
| 6110 | Meat Cost | $ 16,531.58 | 14.04% | $ 19,501.05 | 14.60% | $ 19,794.09 | 13.95% | $ 23,588.68 | 14.60% |
| 6120 | Poultry Cost | $ 3,394.20 | 2.88% | $ 3,472.79 | 2.60% | $ 3,475.10 | 2.45% | $ 4,200.72 | 2.60% |
| 6130 | Seafood Cost | $ 461.93 | 0.39% | $ 667.84 | 0.50% | $ 635.67 | 0.45% | $ 807.83 | 0.50% |
| 6140 | Dairy Cost | $ 5,010.34 | 4.25% | $ 5,342.75 | 4.00% | $ 5,493.32 | 3.87% | $ 6,462.65 | 4.00% |
| 6150 | Produce Cost | $ 3,740.16 | 3.18% | $ 4,274.20 | 3.20% | $ 5,108.52 | 3.60% | $ 5,170.12 | 3.20% |
| 6160 | Bakery Cost | $ 1,793.38 | 1.52% | $ 1,869.96 | 1.40% | $ 2,079.93 | 1.47% | $ 2,261.93 | 1.40% |
| 6170 | Grocery Cost | $ 7,721.13 | 6.56% | $ 8,281.27 | 6.20% | $ 8,305.37 | 5.85% | $ 10,017.11 | 6.20% |
| 6180 | NA Beverage | $ 732.83 | 0.62% | $ 667.84 | 0.50% | $ 598.61 | 0.42% | $ 807.83 | 0.50% |
| | **Total Food Cost** | **$ 39,385.55** | **33.44%** | **$ 44,077.70** | **33.00%** | **$ 45,490.61** | **32.06%** | **$ 53,316.87** | **33.00%** |
| | **Beverage Costs** | | | | | | | | |
| 6210 | Liquor Cost | $ 2,087.83 | 11.11% | $ 2,641.74 | 10.47% | $ 2,131.84 | 10.78% | $ 3,235.50 | 10.60% |
| 6220 | Wine Cost | $ 374.07 | 1.99% | $ 473.31 | 1.88% | $ 512.90 | 2.59% | $ 778.43 | 2.55% |
| 6230 | Bottled Beer Cost | $ 200.48 | 1.07% | $ 253.67 | 1.01% | $ 180.34 | 0.91% | $ 273.70 | 0.90% |
| 6240 | Draft Beer Cost | $ 1,326.90 | 7.06% | $ 1,678.93 | 6.65% | $ 1,236.15 | 6.25% | $ 1,876.11 | 6.15% |
| | **Total Bev Cost** | **$ 3,989.28** | **21.22%** | **$ 5,047.66** | **20.00%** | **$ 4,061.23** | **20.34%** | **$ 6,163.73** | **20.00%** |
| | **Total F&B Costs** | **$ 43,374.83** | **32.12%** | **$ 49,125.36** | **31.63%** | **$ 49,551.84** | **30.33%** | **$ 59,480.60** | **31.66%** |
| | **Gross Profit** | **$ 91,679.57** | **67.88%** | **$ 106,187.20** | **68.37%** | **$ 113,811.43** | **69.67%** | **$ 128,387.16** | **68.34%** |
| | **Payroll Costs** | | | | | | | | |
| 6310 | Management Salaries | $ 14,624.97 | 10.83% | $ 15,038.46 | 9.68% | $ 11,922.89 | 7.30% | $ 15,038.46 | 8.00% |
| 6311 | Direct Labor - FOH | $ 3,781.25 | 2.80% | $ 3,882.81 | 2.50% | $ 4,720.67 | 2.89% | $ 5,166.36 | 2.75% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ 47.24 | 0.03% | $ - | 0.00% |
| 6313 | Training Labor | $ 456.72 | 0.34% | $ 232.97 | 0.15% | $ 639.36 | 0.39% | $ 281.80 | 0.15% |
| 6314 | Direct Labor - BOH | $ 23,535.74 | 17.43% | $ 26,403.14 | 17.00% | $ 28,578.07 | 17.49% | $ 30,998.18 | 16.50% |
| 6315 | Overtime Labor - BOH | $ 112.59 | 0.08% | $ - | 0.00% | $ 719.77 | 0.44% | $ - | 0.00% |
| 6320 | Commission Paid | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 42,511.27** | **31.48%** | **$ 45,557.38** | **29.33%** | **$ 46,628.00** | **28.54%** | **$ 51,484.81** | **27.40%** |
| 6510 | Payroll Taxes | $ 4,764.06 | 3.53% | $ 5,435.94 | 3.50% | $ 5,491.68 | 3.36% | $ 6,575.37 | 3.50% |

| Acct | Account | PERIOD 6 | | PERIOD 6 | | PERIOD 7 | | PERIOD 7 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 5/27/2024 | | 5/26/2025 | | 7/1/2024 | | 6/30/2025 | |
| | | 6/30/2024 | | 6/29/2025 | | 7/28/2024 | | 7/27/2025 | |
| | | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** |
| | **Gross Sales** | | | | | | | | |
| 5100 | Food Sales | $ 170,724.17 | 87.08% | $ 180,838.39 | 84.37% | $ 130,733.88 | 87.35% | $ 130,753.76 | 84.18% |
| 5180 | NA Beverage | $ 3,297.88 | 1.68% | $ 3,493.26 | 1.63% | $ 2,831.75 | 1.89% | $ 2,832.18 | 1.82% |
| | **Total Food Sales** | **$ 174,022.05** | **88.76%** | **$ 184,331.65** | **86.00%** | **$ 133,565.63** | **89.24%** | **$ 133,585.94** | **86.00%** |
| 5210 | Liquor Sales | $ 11,162.00 | 5.69% | $ 17,649.07 | 8.23% | $ 9,544.00 | 6.38% | $ 14,956.55 | 9.63% |
| 5220 | Wine Sales | $ 2,301.00 | 1.17% | $ 3,638.28 | 1.70% | $ 1,262.00 | 0.84% | $ 1,977.70 | 1.27% |
| 5230 | Bottled Beer Sales | $ 741.00 | 0.38% | $ 1,171.65 | 0.55% | $ 452.50 | 0.30% | $ 709.12 | 0.46% |
| 5240 | Draft Beer Sales | $ 7,824.00 | 3.99% | $ 12,371.11 | 5.77% | $ 4,848.50 | 3.24% | $ 7,598.16 | 4.89% |
| | **Total Beverage Sales** | **$ 22,028.00** | **11.24%** | **$ 34,830.11** | **16.25%** | **$ 16,107.00** | **10.76%** | **$ 25,241.53** | **16.25%** |
| | **Gross F&B Sales** | **$ 196,050.05** | **100.61%** | **$ 219,161.76** | **102.25%** | **$ 149,672.63** | **101.17%** | **$ 158,827.47** | **102.25%** |
| | **Deductions** | | | | | | | | |
| 5110 | Goodwill Comps | $ 709.60 | 0.36% | $ 750.19 | 0.35% | $ 603.29 | 0.41% | $ 543.66 | 0.35% |
| 5120 | Guest Recovery Comps | $ 385.35 | 0.20% | $ 428.68 | 0.20% | $ 404.75 | 0.27% | $ 310.66 | 0.20% |
| 5131 | 50% Employee Discounts | $ 605.75 | 0.31% | $ 643.02 | 0.30% | $ 583.29 | 0.39% | $ 466.00 | 0.30% |
| 5132 | Manager Meal Discounts | $ 671.85 | 0.34% | $ 535.85 | 0.25% | $ 477.26 | 0.32% | $ 388.33 | 0.25% |
| 5150 | Discounts Marketing | $ 259.90 | 0.13% | $ 535.85 | 0.25% | $ 141.50 | 0.10% | $ 388.33 | 0.25% |
| 5250 | Goodwill Bar Comps | $ 174.00 | 0.09% | $ 321.51 | 0.15% | $ 205.50 | 0.14% | $ 233.00 | 0.15% |
| | **Total Deductions** | **$ 2,806.45** | **1.44%** | **$ 3,215.09** | **2.50%** | **$ 2,415.59** | **1.63%** | **$ 2,329.99** | **1.50%** |
| | **Other Income and Expense** | | | | | | | | |
| 5300 | Sundry Sales | $ 585.00 | 0.30% | $ - | 0.00% | $ 340.00 | | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 1,025.15 | 0.53% | $ - | 0.00% | $ 338.66 | | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ 1,610.15** | **0.83%** | **$ -** | **0.00%** | **$ 678.66** | | **$ -** | **0.00%** |
| | **Net Sales** | **$ 194,853.75** | **100.00%** | **$ 214,339.13** | **100.75%** | **$ 147,935.70** | **100.00%** | **$ 155,332.49** | **100.75%** |
| | **Food Costs** | | | | | | | | |
| 6110 | Meat Cost | $ 28,158.21 | 16.18% | $ 26,912.42 | 14.60% | $ 22,242.68 | 16.65% | $ 19,503.55 | 14.60% |
| 6120 | Poultry Cost | $ 4,090.57 | 2.35% | $ 4,792.62 | 2.60% | $ 3,721.98 | 2.79% | $ 3,473.23 | 2.60% |
| 6130 | Seafood Cost | $ 811.04 | 0.47% | $ 921.66 | 0.50% | $ 694.44 | 0.52% | $ 667.93 | 0.50% |
| 6140 | Dairy Cost | $ 6,660.79 | 3.83% | $ 7,373.27 | 4.00% | $ 4,886.18 | 3.66% | $ 5,343.44 | 4.00% |
| 6150 | Produce Cost | $ 4,580.83 | 2.63% | $ 5,898.61 | 3.20% | $ 4,150.50 | 3.11% | $ 4,274.75 | 3.20% |
| 6160 | Bakery Cost | $ 2,743.14 | 1.58% | $ 2,580.64 | 1.40% | $ 2,128.15 | 1.59% | $ 1,870.20 | 1.40% |
| 6170 | Grocery Cost | $ 9,591.52 | 5.51% | $ 11,428.56 | 6.20% | $ 8,156.75 | 6.11% | $ 8,282.33 | 6.20% |
| 6180 | NA Beverage | $ 911.86 | 0.52% | $ 921.66 | 0.50% | $ 441.66 | 0.33% | $ 667.93 | 0.50% |
| | **Total Food Cost** | **$ 57,547.96** | **33.07%** | **$ 60,829.44** | **33.00%** | **$ 46,422.34** | **34.76%** | **$ 44,083.36** | **33.00%** |
| | **Beverage Costs** | | | | | | | | |
| 6210 | Liquor Cost | $ 1,812.82 | 8.30% | $ 3,476.88 | 9.98% | $ 1,402.06 | 8.82% | $ 2,733.59 | 10.83% |
| 6220 | Wine Cost | $ 370.56 | 1.70% | $ 710.71 | 2.04% | $ 238.73 | 1.50% | $ 465.45 | 1.84% |
| 6230 | Bottled Beer Cost | $ 23.07 | 0.11% | $ 44.25 | 0.13% | $ 147.04 | 0.92% | $ 286.68 | 1.14% |
| 6240 | Draft Beer Cost | $ 1,454.50 | 6.66% | $ 2,789.64 | 8.01% | $ 801.45 | 5.04% | $ 1,562.58 | 6.19% |
| | **Total Bev Cost** | **$ 3,660.95** | **16.62%** | **$ 7,021.48** | **20.00%** | **$ 2,589.28** | **16.28%** | **$ 5,048.31** | **20.00%** |
| | **Total F&B Costs** | **$ 61,208.91** | **31.41%** | **$ 67,850.93** | **31.66%** | **$ 49,011.62** | **33.13%** | **$ 49,131.67** | **31.63%** |
| | **Gross Profit** | **$ 133,644.84** | **68.59%** | **$ 146,488.20** | **68.34%** | **$ 98,924.08** | **66.87%** | **$ 106,200.82** | **68.37%** |
| | **Payroll Costs** | | | | | | | | |
| 6310 | Management Salaries | $ 17,548.07 | 9.01% | $ 18,798.08 | 8.77% | $ 14,461.54 | 9.78% | $ 15,482.69 | 9.97% |
| 6311 | Direct Labor - FOH | $ 6,117.97 | 3.14% | $ 5,894.33 | 2.75% | $ 4,579.51 | 3.10% | $ 5,436.64 | 3.50% |
| 6312 | Overtime Labor - FOH | $ 233.66 | 0.12% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 1,208.16 | 0.62% | $ 321.51 | 0.15% | $ 486.00 | 0.33% | $ 776.66 | 0.50% |
| 6314 | Direct Labor - BOH | $ 31,073.12 | 15.95% | $ 33,758.41 | 15.75% | $ 25,899.48 | 17.51% | $ 28,736.51 | 18.50% |
| 6315 | Overtime Labor - BOH | $ 1,090.47 | 0.56% | $ - | 0.00% | $ 594.96 | 0.40% | $ - | 0.00% |
| 6320 | Commission Paid | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 57,271.45** | **29.39%** | **$ 58,772.33** | **27.42%** | **$ 46,021.49** | **31.11%** | **$ 50,432.50** | **32.47%** |
| 6510 | Payroll Taxes | $ 6,521.65 | 3.35% | $ 7,501.87 | 3.50% | $ 4,860.70 | 3.29% | $ 5,436.64 | 3.50% |

| Acct | Account | PERIOD 8 | | PERIOD 8 | | PERIOD 9 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|---|---|
| | | 7/29/2024 | | 7/28/2025 | | 8/26/2024 | | 8/25/2025 | |
| | | 8/25/2024 | | 8/24/2025 | | 9/29/2024 | | 9/28/2025 | |
| | | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** | **2024 Actual** | **% of Sales** | **2025 Budget** | **% of Sales** |
| | **Gross Sales** | | | | | | | | |
| 5100 | Food Sales | $ 152,468.85 | 88.80% | $ 157,295.90 | 87.70% | $ 155,965.38 | 86.03% | $ 166,483.88 | 84.15% |
| 5180 | NA Beverage | $ 3,994.99 | 2.33% | $ 4,121.47 | 2.30% | $ 3,432.72 | 1.89% | $ 3,664.23 | 1.85% |
| | **Total Food Sales** | **$ 156,463.84** | **91.13%** | **$ 161,417.37** | **90.00%** | **$ 159,398.10** | **87.92%** | **$ 170,148.11** | **86.00%** |
| 5210 | Liquor Sales | $ 8,322.00 | 4.85% | $ 12,000.14 | 6.69% | $ 10,877.00 | 6.00% | $ 15,967.50 | 8.07% |
| 5220 | Wine Sales | $ 1,314.00 | 0.77% | $ 1,894.76 | 1.06% | $ 3,216.50 | 1.77% | $ 4,721.84 | 2.39% |
| 5230 | Bottled Beer Sales | $ 395.00 | 0.23% | $ 569.58 | 0.32% | $ 830.00 | 0.46% | $ 1,218.44 | 0.62% |
| 5240 | Draft Beer Sales | $ 5,205.50 | 3.03% | $ 7,506.22 | 4.19% | $ 6,977.01 | 3.85% | $ 10,242.29 | 5.18% |
| | **Total Beverage Sales** | **$ 15,236.50** | **8.87%** | **$ 21,970.70** | **12.25%** | **$ 21,900.51** | **12.08%** | **$ 32,150.08** | **16.25%** |
| | **Gross F&B Sales** | **$ 171,700.34** | **100.52%** | **$ 183,388.07** | **102.25%** | **$ 181,298.61** | **100.80%** | **$ 202,298.19** | **102.25%** |
| | **Deductions** | | | | | | | | |
| 5110 | Goodwill Comps | $ 149.07 | 0.09% | $ 627.73 | 0.35% | $ 347.90 | 0.19% | $ 692.46 | 0.35% |
| 5120 | Guest Recovery Comps | $ 138.70 | 0.08% | $ 358.71 | 0.20% | $ 251.45 | 0.14% | $ 395.69 | 0.20% |
| 5131 | 50% Employee Discounts | $ 462.66 | 0.27% | $ 538.06 | 0.30% | $ 393.70 | 0.22% | $ 593.54 | 0.30% |
| 5132 | Manager Meal Discounts | $ 182.25 | 0.11% | $ 448.38 | 0.25% | $ 498.08 | 0.28% | $ 494.62 | 0.25% |
| 5150 | Discounts Marketing | $ 47.50 | 0.03% | $ 448.38 | 0.25% | $ 75.00 | 0.04% | $ 494.62 | 0.25% |
| 5250 | Goodwill Bar Comps | $ 422.95 | 0.25% | $ 269.03 | 0.15% | $ 639.50 | 0.36% | $ 296.77 | 0.15% |
| | **Total Deductions** | **$ 1,403.13** | **0.82%** | **$ 2,690.29** | **1.50%** | **$ 2,205.63** | **1.23%** | **$ 2,967.70** | **1.50%** |
| | **Other Income and Expense** | | | | | | | | |
| 5300 | Sundry Sales | $ 340.00 | 0.20% | $ - | 0.00% | $ 382.50 | 0.21% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ 174.82 | 0.10% | $ - | 0.00% | $ 385.10 | 0.21% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ 514.82** | **0.30%** | **$ -** | **0.00%** | **$ 767.60** | **0.43%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 170,812.03** | **100.00%** | **$ 179,352.63** | **100.75%** | **$ 179,860.58** | **100.00%** | **$ 197,846.64** | **100.75%** |
| | **Food Costs** | | | | | | | | |
| 6110 | Meat Cost | $ 24,482.85 | 15.65% | $ 23,566.94 | 14.60% | $ 24,537.82 | 15.39% | $ 24,841.62 | 14.60% |
| 6120 | Poultry Cost | $ 4,333.69 | 2.77% | $ 4,196.85 | 2.60% | $ 3,934.51 | 2.47% | $ 4,423.85 | 2.60% |
| 6130 | Seafood Cost | $ 142.05 | 0.09% | $ 807.09 | 0.50% | $ 904.55 | 0.57% | $ 850.74 | 0.50% |
| 6140 | Dairy Cost | $ 4,512.88 | 2.88% | $ 6,456.69 | 4.00% | $ 5,943.76 | 3.73% | $ 6,805.92 | 4.00% |
| 6150 | Produce Cost | $ 3,842.82 | 2.46% | $ 5,165.36 | 3.20% | $ 5,168.71 | 3.24% | $ 5,444.74 | 3.20% |
| 6160 | Bakery Cost | $ 2,900.63 | 1.85% | $ 2,259.84 | 1.40% | $ 2,829.51 | 1.78% | $ 2,382.07 | 1.40% |
| 6170 | Grocery Cost | $ 7,852.06 | 5.02% | $ 10,007.88 | 6.20% | $ 9,487.67 | 5.95% | $ 10,549.18 | 6.20% |
| 6180 | NA Beverage | $ 1,379.48 | 0.88% | $ 807.09 | 0.50% | $ 875.65 | 0.55% | $ 850.74 | 0.50% |
| | **Total Food Cost** | **$ 49,446.46** | **31.60%** | **$ 53,267.73** | **33.00%** | **$ 53,682.18** | **33.68%** | **$ 56,148.88** | **33.00%** |
| | **Beverage Costs** | | | | | | | | |
| 6210 | Liquor Cost | $ 2,024.95 | 13.67% | $ 2,444.81 | 11.13% | $ 1,872.75 | 8.81% | $ 3,371.55 | 10.49% |
| 6220 | Wine Cost | $ 295.56 | 2.00% | $ 356.84 | 1.62% | $ 476.16 | 2.24% | $ 857.24 | 2.67% |
| 6230 | Bottled Beer Cost | $ 143.15 | 0.97% | $ 172.83 | 0.79% | $ 158.79 | 0.75% | $ 285.87 | 0.89% |
| 6240 | Draft Beer Cost | $ 1,175.85 | 7.94% | $ 1,419.66 | 6.46% | $ 1,063.90 | 5.00% | $ 1,915.36 | 5.96% |
| | **Total Bev Cost** | **$ 3,639.51** | **24.57%** | **$ 4,394.14** | **20.00%** | **$ 3,571.60** | **16.80%** | **$ 6,430.02** | **20.00%** |
| | **Total F&B Costs** | **$ 53,085.97** | **31.08%** | **$ 57,661.87** | **32.15%** | **$ 57,253.78** | **31.83%** | **$ 62,578.89** | **31.63%** |
| | **Gross Profit** | **$ 117,726.06** | **68.92%** | **$ 121,690.76** | **67.85%** | **$ 122,606.80** | **68.17%** | **$ 135,267.75** | **68.37%** |
| | **Payroll Costs** | | | | | | | | |
| 6310 | Management Salaries | $ 14,461.54 | 8.47% | $ 15,482.69 | 8.63% | $ 18,076.93 | 10.05% | $ 19,353.37 | 9.78% |
| 6311 | Direct Labor - FOH | $ 3,408.46 | 2.00% | $ 3,587.05 | 2.00% | $ 4,140.79 | 2.30% | $ 5,440.78 | 2.75% |
| 6312 | Overtime Labor - FOH | $ 1,118.57 | 0.65% | $ - | 0.00% | $ 23.09 | 0.01% | $ - | 0.00% |
| 6313 | Training Labor | $ 2,513.64 | 1.47% | $ 269.03 | 0.15% | $ 526.92 | 0.29% | $ 296.77 | 0.15% |
| 6314 | Direct Labor - BOH | $ 27,142.03 | 15.89% | $ 29,593.18 | 16.50% | $ 32,468.87 | 18.05% | $ 34,623.16 | 17.50% |
| 6315 | Overtime Labor - BOH | $ 2,582.55 | 1.51% | $ - | 0.00% | $ 50.15 | 0.03% | $ - | 0.00% |
| 6320 | Commission Paid | $ - | 0.00% | $ - | 0.00% | | | | |
| | **Total Labor** | **$ 51,226.79** | **29.99%** | **$ 48,931.96** | **27.28%** | **$ 55,286.75** | **30.74%** | **$ 59,714.08** | **30.18%** |
| 6510 | Payroll Taxes | $ 5,445.22 | 3.19% | $ 6,277.34 | 3.50% | $ 5,854.68 | 3.26% | $ 6,924.63 | 3.50% |

| Code | Account | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 100.00 | 0.07% | $ 200.00 | 0.13% | $ - | 0.00% | $ 200.00 | 0.11% | $ 400.00 | 0.21% | $ 200.00 | 0.09% | $ 200.00 | 0.14% | $ 200.00 | 0.13% | $ 200.00 | 0.12% | $ 200.00 | 0.11% | $ 201.32 | 0.11% | $ 200.00 | 0.10% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ (70.00) | -0.04% | $ - | 0.00% | $ (15.00) | -0.01% | $ - | 0.00% | $ (35.00) | -0.02% | $ - | 0.00% | $ (70.00) | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 440.00 | | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 390.80 | 0.29% | $ 565.00 | 0.36% | $ 390.80 | 0.24% | $ 565.00 | 0.30% | $ 390.80 | 0.20% | $ 565.00 | 0.26% | $ 390.80 | 0.26% | $ 565.00 | 0.36% | $ 195.40 | 0.11% | $ 565.00 | 0.32% | $ 586.20 | 0.33% | $ 565.00 | 0.29% |
| 6580 | Workers Compensation | $ 445.08 | 0.33% | $ 510.00 | 0.33% | $ 445.08 | 0.27% | $ 510.00 | 0.27% | $ 445.08 | 0.23% | $ 510.00 | 0.24% | $ 431.33 | 0.29% | $ 510.00 | 0.33% | $ 431.33 | 0.25% | $ 510.00 | 0.28% | $ 88.33 | 0.05% | $ 510.00 | 0.26% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 55.00 | 0.04% | $ - | 0.00% | $ 55.00 | 0.03% | $ - | 0.00% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 251.00 | 0.19% | $ 300.00 | 0.25% | $ 269.00 | 0.16% | $ 300.00 | 0.25% | $ 516.00 | 0.26% | $ 300.00 | 0.25% | $ 278.00 | 0.19% | $ 300.00 | 0.25% | $ 60.00 | 0.04% | $ 300.00 | 0.25% | $ 249.00 | 0.14% | $ 300.00 | 0.25% |
| | **Total Payroll Expenses** | **$ 5,950.94** | **4.41%** | **$ 7,010.94** | **4.51%** | **$ 6,526.56** | **4.00%** | **$ 8,150.37** | **4.34%** | **$ 8,258.53** | **4.24%** | **$ 9,076.87** | **4.23%** | **$ 6,125.83** | **4.14%** | **$ 7,066.64** | **4.55%** | **$ 6,701.95** | **3.92%** | **$ 7,907.34** | **4.41%** | **$ 6,979.53** | **3.88%** | **$ 8,499.63** | **4.30%** |
| | **Total Payroll Costs** | **$ 48,462.21** | **35.88%** | **$ 52,568.32** | **33.85%** | **$ 53,154.56** | **32.54%** | **$ 59,635.18** | **31.74%** | **$ 65,529.98** | **33.63%** | **$ 67,849.20** | **31.66%** | **$ 52,147.32** | **35.25%** | **$ 57,499.14** | **37.02%** | **$ 57,928.74** | **33.91%** | **$ 56,839.30** | **31.69%** | **$ 62,266.28** | **34.62%** | **$ 68,213.72** | **34.48%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 5,003.48 | 3.70% | $ 7,377.35 | 4.75% | $ 5,470.30 | 3.35% | $ 8,923.72 | 4.75% | $ 9,383.90 | 4.82% | $ 10,181.11 | 4.75% | $ 6,950.53 | 4.70% | $ 7,378.29 | 4.75% | $ 7,290.66 | 4.27% | $ 8,519.25 | 4.75% | $ 6,653.72 | 3.70% | $ 9,397.72 | 4.75% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 428.10 | 0.32% | $ 550.00 | 0.35% | $ 543.64 | 0.33% | $ 550.00 | 0.29% | $ 543.64 | 0.28% | $ 550.00 | 0.26% | $ 543.64 | 0.37% | $ 550.00 | 0.35% | $ 390.08 | 0.23% | $ 550.00 | 0.31% | $ 543.64 | 0.30% | $ 550.00 | 0.28% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (600.00) | -0.31% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6750 | Trash Removal | $ 150.00 | 0.11% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (150.00) | -0.08% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (29.36) | -0.02% | $ - | 0.00% | $ (33.91) | -0.02% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 300.00 | 0.22% | $ 300.00 | 0.19% | $ 300.00 | 0.18% | $ 300.00 | 0.16% | $ 300.00 | 0.15% | $ 300.00 | 0.14% | $ 300.00 | 0.20% | $ 300.00 | 0.19% | $ 300.00 | 0.18% | $ 300.00 | 0.17% | $ 600.00 | 0.33% | $ 300.00 | 0.15% |
| 7010 | Register Over/Short | $ 2,523.58 | 1.87% | $ - | 0.00% | $ 45.41 | 0.03% | $ - | 0.00% | $ 347.91 | 0.18% | $ - | 0.00% | $ 12.63 | 0.01% | $ - | 0.00% | $ (118.67) | -0.07% | $ - | 0.00% | $ (1,211.90) | -0.67% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 668.10 | 0.49% | $ 232.97 | 0.15% | $ 64.31 | 0.04% | $ 281.80 | 0.15% | $ 420.23 | 0.22% | $ 321.51 | 0.15% | $ 69.65 | 0.05% | $ 233.00 | 0.15% | $ 370.09 | 0.22% | $ 269.03 | 0.15% | $ 185.72 | 0.10% | $ 296.77 | 0.15% |
| 7040 | Cleaning Supplies | $ 317.49 | 0.24% | $ 310.63 | 0.20% | $ 1,402.72 | 0.86% | $ 375.74 | 0.20% | $ 1,026.40 | 0.53% | $ 428.68 | 0.20% | $ 406.01 | 0.27% | $ 310.66 | 0.20% | $ 220.25 | 0.13% | $ 358.71 | 0.20% | $ 316.37 | 0.18% | $ 593.54 | 0.30% |
| 7045 | Dish Chemicals | $ 146.08 | 0.11% | $ 465.94 | 0.30% | $ 59.81 | 0.04% | $ 563.60 | 0.30% | $ 95.66 | 0.05% | $ 643.02 | 0.30% | $ 911.85 | 0.62% | $ 466.00 | 0.30% | $ 576.28 | 0.34% | $ 538.06 | 0.30% | $ 800.35 | 0.44% | $ 494.62 | 0.25% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 74.04 | 0.05% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,217.28 | 0.90% | $ 1,009.53 | 0.65% | $ 914.28 | 0.56% | $ 1,221.14 | 0.65% | $ 1,353.02 | 0.69% | $ 1,393.20 | 0.65% | $ 949.71 | 0.64% | $ 1,009.66 | 0.65% | $ 823.80 | 0.48% | $ 1,165.79 | 0.65% | $ 1,029.75 | 0.57% | $ 1,286.00 | 0.65% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 9.90 | 0.01% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,438.30 | 1.81% | $ 2,174.38 | 1.40% | $ 3,313.48 | 2.03% | $ 2,630.15 | 1.40% | $ 2,996.59 | 1.54% | $ 3,000.75 | 1.40% | $ 2,728.09 | 1.84% | $ 2,174.65 | 1.40% | $ 2,134.34 | 1.25% | $ 2,510.94 | 1.40% | $ 2,071.94 | 1.15% | $ 2,769.85 | 1.40% |
| 7106 | Catering Supplies | $ 526.56 | 0.39% | $ 1,553.13 | 1.00% | $ 1,737.03 | 1.06% | $ 1,878.68 | 1.00% | $ 1,044.83 | 0.54% | $ 2,143.39 | 1.00% | $ 1,076.03 | 0.73% | $ 1,553.32 | 1.00% | $ 3,440.27 | 2.01% | $ 3,048.99 | 1.70% | $ 1,833.30 | 1.02% | $ 1,978.47 | 1.00% |
| 7110 | Operating Supplies F&B | $ 1,121.94 | 0.83% | $ 1,553.13 | 1.00% | $ 853.57 | 0.52% | $ 1,878.68 | 1.00% | $ 1,853.66 | 0.95% | $ 2,143.39 | 1.00% | $ 1,749.33 | 1.18% | $ 1,553.32 | 1.00% | $ 1,883.80 | 1.10% | $ 1,793.53 | 1.00% | $ 1,957.89 | 1.09% | $ 1,978.47 | 1.00% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 1,064.00 | 0.72% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 14,840.91** | **10.99%** | **$ 15,527.04** | **10.00%** | **$ 14,704.55** | **9.00%** | **$ 18,603.50** | **9.90%** | **$ 18,615.84** | **9.55%** | **$ 21,105.05** | **9.85%** | **$ 16,835.51** | **11.38%** | **$ 15,528.92** | **10.00%** | **$ 17,281.54** | **10.12%** | **$ 19,054.29** | **10.62%** | **$ 14,756.77** | **8.20%** | **$ 19,645.43** | **9.93%** |
| | **General & Administrative** | | | | | | | | | | | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,046.79 | 0.78% | $ 1,200.00 | 0.77% | $ 1,087.18 | 0.67% | $ 1,200.00 | 0.64% | $ 1,353.99 | 0.69% | $ 1,200.00 | 0.56% | $ 1,837.85 | 1.24% | $ 1,200.00 | 0.77% | $ 1,115.74 | 0.65% | $ 1,200.00 | 0.67% | $ 1,157.40 | 0.64% | $ 1,200.00 | 0.61% |
| 7195 | Accounting Services | $ 7,750.00 | 5.74% | $ 8,000.00 | 5.15% | $ 2,500.00 | 1.53% | $ 2,500.00 | 1.33% | $ 2,500.00 | 1.28% | $ 2,500.00 | 1.17% | $ 2,500.00 | 1.69% | $ 2,500.00 | 1.61% | $ 2,500.00 | 1.46% | $ 2,500.00 | 1.39% | $ 2,500.00 | 1.39% | $ 2,500.00 | 1.26% |
| 7220 | Bank Charges & Fees | $ 273.02 | 0.20% | $ 15.00 | 0.01% | $ 285.20 | 0.17% | $ 15.00 | 0.01% | $ - | 0.00% | $ 15.00 | 0.01% | $ 600.00 | 0.41% | $ 100.00 | 0.06% | $ - | 0.00% | $ 100.00 | 0.06% | $ - | 0.00% | $ 100.00 | 0.05% |
| 7230 | Licenses & Permits | $ 1,260.65 | 0.93% | $ 600.00 | 0.39% | $ 2,335.81 | 1.43% | $ 600.00 | 0.32% | $ 995.65 | 0.51% | $ 600.00 | 0.28% | $ 1,195.32 | 0.81% | $ 600.00 | 0.39% | $ 1,651.58 | 0.97% | $ 600.00 | 0.33% | $ 1,111.48 | 0.62% | $ 600.00 | 0.30% |
| 7250 | Credit Card Commissions | $ 3,805.36 | 2.82% | $ 3,416.88 | 2.20% | $ 4,023.90 | 2.46% | $ 4,133.09 | 2.20% | $ 3,893.56 | 2.00% | $ 4,715.46 | 2.20% | $ 3,165.05 | 2.14% | $ 3,417.31 | 2.20% | $ 3,793.52 | 2.22% | $ 3,945.76 | 2.20% | $ 3,604.14 | 2.00% | $ 4,352.63 | 2.20% |
| 7256 | Employment Ads | $ 45.00 | 0.03% | $ 90.00 | 0.06% | $ 45.00 | 0.03% | $ 90.00 | 0.05% | $ 45.00 | 0.02% | $ 90.00 | 0.04% | $ 135.00 | 0.09% | $ 90.00 | 0.06% | $ 45.00 | 0.03% | $ 90.00 | 0.05% | $ 90.00 | 0.05% | $ 90.00 | 0.05% |
| 7270 | Dues & Subscriptions | $ 46.95 | 0.03% | $ 50.00 | 0.03% | $ 46.95 | 0.03% | $ 50.00 | 0.03% | $ 48.00 | 0.02% | $ 50.00 | 0.02% | $ 48.00 | 0.03% | $ 50.00 | 0.03% | $ 48.00 | 0.03% | $ 50.00 | 0.03% | $ - | 0.00% | $ 50.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,119.59 | 0.83% | $ 1,275.00 | 0.82% | $ 937.25 | 0.57% | $ 1,275.00 | 0.68% | $ 702.96 | 0.36% | $ 1,275.00 | 0.59% | $ 1,083.59 | 0.73% | $ 1,275.00 | 0.82% | $ 901.25 | 0.53% | $ 1,275.00 | 0.71% | $ 1,265.93 | 0.70% | $ 1,275.00 | 0.64% |
| 7290 | Legal & Professional Services | $ 15,000.00 | 11.11% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 49.00 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 3,200.00 | 1.78% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 67.18 | 0.05% | $ 155.31 | 0.10% | $ 155.37 | 0.10% | $ 187.87 | 0.10% | $ 1,222.71 | 0.63% | $ 214.34 | 0.10% | $ 19.90 | 0.01% | $ 155.33 | 0.10% | $ 4.51 | 0.00% | $ 179.35 | 0.10% | $ 140.85 | 0.08% | $ 197.85 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 650.05 | 0.48% | $ 650.00 | 0.42% | $ 617.73 | 0.38% | $ 650.00 | 0.35% | $ 697.47 | 0.36% | $ 650.00 | 0.30% | $ 695.00 | 0.47% | $ 650.00 | 0.42% | $ 680.82 | 0.40% | $ 650.00 | 0.36% | $ 687.91 | 0.38% | $ 650.00 | 0.33% |
| 7360 | Travel | $ 137.75 | 0.10% | $ 125.00 | 0.08% | $ 153.26 | 0.09% | $ 125.00 | 0.07% | $ 137.13 | 0.07% | $ 125.00 | 0.06% | $ 584.44 | 0.40% | $ 125.00 | 0.08% | $ 432.74 | 0.25% | $ 125.00 | 0.07% | $ 60.11 | 0.03% | $ 125.00 | 0.06% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 31,202.34** | **23.10%** | **$ 15,577.19** | **10.03%** | **$ 12,187.65** | **7.46%** | **$ 10,825.96** | **5.76%** | **$ 11,645.47** | **5.98%** | **$ 11,434.80** | **5.33%** | **$ 11,864.15** | **8.02%** | **$ 10,162.65** | **6.54%** | **$ 11,173.16** | **6.54%** | **$ 10,715.11** | **5.97%** | **$ 13,817.82** | **7.68%** | **$ 11,140.47** | **5.63%** |
| | **Advertising & Promotion** | | | | | | | | | | | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ 578.89 | 0.35% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 3,350.00 | 1.96% | $ 3,350.00 | 1.87% | $ - | 0.00% | $ - | 0.00% |
| 7435 | Advertising & Marketing | $ 214.20 | | $ 500.00 | 0.32% | $ - | 0.00% | $ 500.00 | 0.27% | $ 372.99 | 0.19% | $ 500.00 | 0.23% | $ 1,289.98 | | $ 500.00 | 0.32% | $ 725.26 | 0.42% | $ 500.00 | 0.28% | $ 412.13 | | $ 500.00 | 0.25% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 214.20** | **0.16%** | **$ 500.00** | **0.32%** | **$ 578.89** | **0.35%** | **$ 500.00** | **0.27%** | **$ 372.99** | **0.19%** | **$ 500.00** | **0.23%** | **$ 1,289.98** | **0.87%** | **$ 500.00** | **0.32%** | **$ 4,075.26** | **2.39%** | **$ 3,850.00** | **2.15%** | **$ 412.13** | **0.23%** | **$ 500.00** | **0.25%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 29.65 | 0.02% | $ 1,553.13 | 1.00% | $ 220.00 | 0.13% | $ 1,878.68 | 1.00% | $ - | 0.00% | $ 2,143.39 | 1.00% | $ 861.55 | 0.58% | $ 1,553.32 | 1.00% | $ 2,651.39 | 1.55% | $ 1,793.53 | 1.00% | $ 980.80 | 0.55% | $ 1,978.47 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ 1,012.74 | 0.75% | $ - | 0.00% | $ 1,580.07 | 0.97% | $ - | 0.00% | $ 1,134.55 | 0.58% | $ - | 0.00% | $ 431.80 | 0.29% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ 41.27 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 2,221.19 | 1.14% | $ - | 0.00% | $ 45.58 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 1,025.70 | 0.57% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 186.86 | 0.11% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ 65.69 | 0.05% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 988.53 | 0.51% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 4,375.00 | 3.24% | $ 3,680.00 | 2.37% | $ - | 0.00% | $ 3,680.00 | 1.96% | $ 3,680.00 | 1.89% | $ 3,680.00 | 1.72% | $ 3,680.00 | 2.49% | $ 3,680.00 | 2.37% | $ 3,680.00 | 2.15% | $ 3,680.00 | 2.05% | $ 3,680.00 | 2.05% | $ 3,680.00 | 1.86% |
| 7710 | MC-HVAC & Refrigeration | $ - | 0.00% | $ 625.00 | 0.40% | $ 1,250.00 | 0.77% | $ 625.00 | 0.33% | $ 2,286.00 | 1.17% | $ 625.00 | 0.29% | $ - | 0.00% | $ 2,396.50 | 1.54% | $ 880.00 | 0.52% | $ 625.00 | 0.35% | $ 625.00 | 0.35% | $ 1,050.00 | 0.53% |
| 7720 | MC-Other Equipment | $ 2,026.50 | 1.50% | $ 255.00 | 0.16% | $ 255.00 | 0.16% | $ 255.00 | 0.14% | $ - | 0.00% | $ 255.00 | 0.12% | $ 2,026.50 | 1.37% | $ 255.00 | 0.16% | $ - | 0.00% | $ 255.00 | 0.14% | $ 255.00 | 0.14% | $ 255.00 | 0.13% |
| 7750 | Pest Control | $ 107.39 | 0.08% | $ 85.00 | 0.05% | $ 85.00 | 0.05% | $ 85.00 | 0.05% | $ (85.00) | -0.04% | $ 85.00 | 0.04% | $ 85.00 | 0.06% | $ 85.00 | 0.05% | $ 85.00 | 0.05% | $ 85.00 | 0.05% | $ 190.74 | 0.11% | $ 85.00 | 0.04% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 7,658.24** | **5.67%** | **$ 6,198.13** | **3.99%** | **$ 3,390.07** | **2.08%** | **$ 6,523.68** | **3.47%** | **$ 10,225.27** | **5.25%** | **$ 6,788.39** | **3.17%** | **$ 7,130.43** | **4.82%** | **$ 7,969.82** | **5.13%** | **$ 7,483.25** | **4.38%** | **$ 6,438.53** | **3.59%** | **$ 6,757.24** | **3.76%** | **$ 7,048.47** | **3.56%** |
| | **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | |
| 7810 | Electricity | $ 2,438.67 | 1.81% | $ 2,329.69 | 1.50% | $ 2,234.62 | 1.37% | $ 2,442.28 | 1.30% | $ 1,907.01 | 0.98% | $ 2,143.39 | 1.00% | $ 1,759.68 | 1.19% | $ 2,329.99 | 1.50% | $ 1,719.23 | 1.01% | $ 2,152.23 | 1.20% | $ 2,160.28 | 1.20% | $ 2,176.31 | 1.10% |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7820 | Natural Gas | $ 799.62 | 0.59% | $ 931.88 | 0.60% | $ 841.68 | 0.52% | $ 1,127.21 | 0.60% | $ 753.41 | 0.39% | $ 1,071.70 | 0.50% | $ 589.68 | 0.40% | $ 931.99 | 0.60% | $ 381.86 | 0.22% | $ 1,076.12 | 0.60% | $ 667.62 | 0.37% | $ 1,187.08 | 0.60% |
| 7830 | Water & Sewer | $ 473.00 | 0.35% | $ 465.94 | 0.30% | $ 364.00 | 0.22% | $ 563.60 | 0.30% | $ 524.00 | 0.27% | $ 643.02 | 0.30% | $ 452.00 | 0.31% | $ 466.00 | 0.30% | $ 389.00 | 0.23% | $ 538.06 | 0.30% | $ 460.00 | 0.26% | $ 692.46 | 0.35% |
| 7840 | Firewood | $ - | 0.00% | $ 500.00 | 0.32% | $ - | 0.00% | $ 500.00 | 0.27% | $ 1,500.00 | 0.77% | $ 500.00 | 0.23% | $ 9.50 | 0.01% | $ 500.00 | 0.32% | $ 330.61 | 0.19% | $ 500.00 | 0.28% | $ 1,000.00 | 0.56% | $ 500.00 | 0.25% |
| | **Total Utilities** | **$ 3,711.29** | **2.75%** | **$ 4,227.50** | **2.72%** | **$ 3,440.30** | **2.11%** | **$ 4,633.09** | **2.47%** | **$ 4,684.42** | **2.40%** | **$ 4,358.10** | **2.03%** | **$ 2,810.86** | **1.90%** | **$ 4,227.98** | **2.72%** | **$ 2,820.70** | **1.65%** | **$ 4,266.41** | **2.38%** | **$ 4,287.90** | **2.38%** | **$ 4,555.86** | **2.30%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total Operating Expenses** | **$ 57,626.98** | **42.67%** | **$ 42,029.85** | **27.06%** | **$ 34,301.46** | **21.00%** | **$ 41,086.23** | **21.87%** | **$ 45,543.99** | **23.37%** | **$ 44,186.34** | **20.62%** | **$ 39,930.93** | **26.99%** | **$ 38,389.37** | **24.71%** | **$ 42,833.91** | **25.08%** | **$ 44,324.33** | **24.71%** | **$ 40,031.86** | **22.26%** | **$ 42,890.23** | **21.68%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | | | | | | | | | | | |
| 5500 | Door Revenue | | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Operating Income Before Bonus** | **$ (14,409.62)** | **-10.67%** | **$ 11,589.03** | **7.46%** | **$ 26,355.41** | **16.13%** | **$ 27,665.75** | **14.73%** | **$ 22,570.87** | **11.58%** | **$ 34,452.66** | **16.07%** | **$ 6,845.83** | **4.63%** | **$ 10,312.31** | **6.64%** | **$ 16,963.41** | **9.93%** | **$ 20,527.13** | **11.45%** | **$ 20,308.66** | **11.29%** | **$ 24,163.80** | **12.21%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Restaurant Operating Income** | **$ (14,409.62)** | **-10.67%** | **$ 11,589.03** | **7.46%** | **$ 26,355.41** | **16.13%** | **$ 27,665.75** | **14.73%** | **$ 22,570.87** | **11.58%** | **$ 34,452.66** | **16.07%** | **$ 6,845.83** | **4.63%** | **$ 10,312.31** | **6.64%** | **$ 16,963.41** | **9.93%** | **$ 20,527.13** | **11.45%** | **$ 20,308.66** | **11.29%** | **$ 24,163.80** | **12.21%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Facility Expenses** | | | | | | | | | | | | | | | | | | | | | | | | |
| 8010 | Rents | $ 28,412.47 | 21.04% | $ 12,730.64 | 8.20% | $ 12,420.14 | 7.60% | $ 12,730.64 | 6.78% | $ 12,420.14 | 6.37% | $ 12,730.64 | 5.94% | $ 12,730.64 | 8.61% | $ 12,730.64 | 8.20% | $ 12,730.64 | 7.45% | $ 13,112.56 | 7.31% | $ 12,730.64 | 7.08% | $ 13,112.56 | 6.63% |
| 8015 | Common Area Maintenance | $ 2,203.99 | 1.63% | $ 2,464.00 | 1.59% | $ 2,315.00 | 1.42% | $ 2,464.00 | 1.31% | $ 2,315.00 | 1.19% | $ 2,464.00 | 1.15% | $ 2,315.00 | 1.56% | $ 2,464.00 | 1.59% | $ 2,315.00 | 1.36% | $ 2,464.00 | 1.37% | $ 2,315.00 | 1.29% | $ 2,464.00 | 1.25% |
| 8020 | Property Insurance | $ 132.65 | 0.10% | $ 111.00 | 0.07% | $ 132.00 | 0.08% | $ 111.00 | 0.06% | $ 132.00 | 0.07% | $ 111.00 | 0.05% | $ 132.00 | 0.09% | $ 111.00 | 0.07% | $ 132.00 | 0.08% | $ 111.00 | 0.06% | $ 132.00 | 0.07% | $ 111.00 | 0.06% |
| 8030 | Property Taxes | $ 2,535.83 | 1.88% | $ 3,039.57 | 1.96% | $ 3,671.46 | 2.25% | $ 3,039.57 | 1.62% | $ 3,671.46 | 1.88% | $ 3,039.57 | 1.42% | $ 3,671.46 | 2.48% | $ 3,039.57 | 1.96% | $ 3,671.46 | 2.15% | $ 3,039.57 | 1.69% | $ 3,540.57 | 1.97% | $ 3,039.57 | 1.54% |
| | **Total Facility Expenses** | **$ 33,284.94** | **24.65%** | **$ 18,345.21** | **11.81%** | **$ 18,538.60** | **11.35%** | **$ 18,345.21** | **9.76%** | **$ 18,538.60** | **9.51%** | **$ 18,345.21** | **8.56%** | **$ 18,849.10** | **12.74%** | **$ 18,345.21** | **11.81%** | **$ 18,849.10** | **11.03%** | **$ 18,727.13** | **10.44%** | **$ 18,718.21** | **10.41%** | **$ 18,727.13** | **9.47%** |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| | **Restaurant EBDIT** | **$ (47,694.56)** | **-35.32%** | **$ (6,756.18)** | **-4.35%** | **$ 7,816.81** | **4.78%** | **$ 9,320.54** | **4.96%** | **$ 4,032.27** | **2.07%** | **$ 16,107.45** | **7.51%** | **$ (12,003.27)** | **-8.11%** | **$ (8,032.90)** | **-5.17%** | **$ (1,885.69)** | **-1.10%** | **$ 1,800.00** | **1.00%** | **$ 1,590.45** | **0.88%** | **$ 5,436.67** | **2.75%** |

| PERIOD 10<br>9/30/2024<br>10/27/2024<br>2024 Actual | % of Sales | PERIOD 10<br>9/29/2025<br>10/26/2025<br>2025 Budget | % of Sales |
|---|---|---|---|
| $ 111,921.48 | 85.70% | $ 124,778.77 | 84.50% |
| $ 1,985.99 | 1.52% | $ 2,214.14 | 1.50% |
| **$ 113,907.47** | **87.22%** | **$ 126,992.90** | **86.00%** |
| $ 8,558.00 | 6.55% | $ 12,309.27 | 8.34% |
| $ 1,286.01 | 0.98% | $ 1,849.71 | 1.25% |
| $ 705.50 | 0.54% | $ 1,014.75 | 0.69% |
| $ 6,133.50 | 4.70% | $ 8,822.03 | 5.97% |
| **$ 16,683.01** | **12.78%** | **$ 23,995.75** | **16.25%** |
| **$ 130,590.48** | **101.70%** | **$ 150,988.65** | **102.25%** |
| $ 172.65 | 0.13% | $ 516.83 | 0.35% |
| $ 508.00 | 0.40% | $ 295.33 | 0.20% |
| $ 324.28 | 0.25% | $ 443.00 | 0.30% |
| $ 419.46 | 0.33% | $ 369.17 | 0.25% |
| $ 674.75 | 0.53% | $ 369.17 | 0.25% |
| $ 437.50 | 0.34% | $ 221.50 | 0.15% |
| | | | |
| **$ 2,536.64** | **1.98%** | **$ 2,214.99** | **1.50%** |
| $ 165.00 | 0.13% | $ - | 0.00% |
| $ 186.52 | 0.15% | $ - | 0.00% |
| **$ 351.52** | **0.27%** | **$ -** | **0.00%** |
| **$ 128,405.36** | **100.00%** | **$ 147,666.16** | **100.75%** |
| $ 15,311.82 | 13.44% | $ 18,540.96 | 14.60% |
| $ 3,256.96 | 2.86% | $ 3,301.82 | 2.60% |
| $ 270.44 | 0.24% | $ 634.96 | 0.50% |
| $ 4,302.29 | 3.78% | $ 5,079.72 | 4.00% |
| $ 3,404.40 | 2.99% | $ 4,063.77 | 3.20% |
| $ 1,628.68 | 1.43% | $ 1,777.90 | 1.40% |
| $ 6,075.96 | 5.33% | $ 7,873.56 | 6.20% |
| $ 787.86 | 0.69% | $ 634.96 | 0.50% |
| **$ 35,038.41** | **30.76%** | **$ 41,907.66** | **33.00%** |
| $ 1,509.05 | 9.29% | $ 2,265.52 | 9.44% |
| $ 279.26 | 1.72% | $ 419.25 | 1.75% |
| $ 92.38 | 0.57% | $ 138.69 | 0.58% |
| $ 1,316.00 | 8.10% | $ 1,975.69 | 8.23% |
| **$ 3,196.69** | **19.68%** | **$ 4,799.15** | **20.00%** |
| **$ 38,235.10** | **29.78%** | **$ 46,706.81** | **31.63%** |
| **$ 90,170.26** | **70.22%** | **$ 100,959.36** | **68.37%** |
| $ 14,461.54 | 11.26% | $ 15,482.69 | 10.48% |
| $ 3,625.93 | 2.82% | $ 4,060.82 | 2.75% |
| $ 15.45 | 0.01% | $ - | 0.00% |
| $ 444.60 | 0.35% | $ 221.50 | 0.15% |
| $ 25,792.40 | 20.09% | $ 25,841.58 | 17.50% |
| $ 124.07 | 0.10% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% |
| **$ 44,463.99** | **34.63%** | **$ 45,606.59** | **30.88%** |
| $ 4,921.56 | 3.83% | $ 5,168.32 | 3.50% |

| PERIOD 11<br>10/28/2024<br>12/1/2024<br>2024 Actual | % of Sales | PERIOD 11<br>10/27/2025<br>11/30/2025<br>2025 Budget | % of Sales |
|---|---|---|---|
| $ 179,300.36 | 90.52% | $ 180,119.76 | 85.05% |
| $ 1,992.27 | 1.01% | $ 2,001.37 | 0.95% |
| **$ 181,292.63** | **91.53%** | **$ 182,121.14** | **86.00%** |
| $ 8,969.00 | 4.53% | $ 18,390.34 | 8.68% |
| $ 1,729.00 | 0.87% | $ 3,545.20 | 1.67% |
| $ 621.00 | 0.31% | $ 1,273.32 | 0.60% |
| $ 5,464.00 | 2.76% | $ 11,203.57 | 5.29% |
| **$ 16,783.00** | **8.47%** | **$ 34,412.42** | **16.25%** |
| **$ 198,075.63** | **100.55%** | **$ 216,533.56** | **102.25%** |
| $ 467.97 | 0.24% | $ 741.19 | 0.35% |
| $ 206.55 | 0.10% | $ 423.54 | 0.20% |
| $ 750.85 | 0.38% | $ 635.31 | 0.30% |
| $ 603.67 | 0.31% | $ 529.42 | 0.25% |
| $ 1,351.10 | 0.69% | $ 529.42 | 0.25% |
| $ 174.00 | 0.09% | $ 317.65 | 0.15% |
| | | | |
| **$ 3,554.14** | **1.80%** | **$ 3,176.53** | **1.50%** |
| $ 425.50 | 0.22% | $ - | 0.00% |
| $ 2,047.21 | 1.04% | $ - | 0.00% |
| **$ 2,472.71** | **1.26%** | **$ -** | **0.00%** |
| **$ 196,994.20** | **100.00%** | **$ 211,768.77** | **100.75%** |
| $ 21,924.92 | 12.09% | $ 26,589.69 | 14.60% |
| $ 6,817.08 | 3.76% | $ 4,735.15 | 2.60% |
| $ 681.26 | 0.38% | $ 910.61 | 0.50% |
| $ 6,925.47 | 3.82% | $ 7,284.85 | 4.00% |
| $ 6,527.91 | 3.60% | $ 5,827.88 | 3.20% |
| $ 2,665.41 | 1.47% | $ 2,549.70 | 1.40% |
| $ 11,683.58 | 6.44% | $ 11,291.51 | 6.20% |
| $ 679.13 | 0.37% | $ 910.61 | 0.50% |
| **$ 57,904.76** | **31.94%** | **$ 60,099.98** | **33.00%** |
| $ 1,741.71 | 10.49% | $ 3,705.81 | 10.77% |
| $ 379.38 | 2.28% | $ 807.20 | 2.35% |
| $ 141.04 | 0.85% | $ 300.09 | 0.87% |
| $ 972.60 | 5.86% | $ 2,069.39 | 6.01% |
| **$ 3,234.73** | **19.48%** | **$ 6,882.48** | **20.00%** |
| **$ 61,139.49** | **31.04%** | **$ 66,982.46** | **31.63%** |
| **$ 135,854.71** | **68.96%** | **$ 144,786.30** | **68.37%** |
| $ 18,375.18 | 9.33% | $ 19,737.98 | 9.32% |
| $ 3,791.08 | 1.92% | $ 7,411.91 | 3.50% |
| $ 178.68 | 0.09% | $ - | 0.00% |
| $ 933.96 | 0.47% | $ 317.65 | 0.15% |
| $ 34,453.26 | 17.49% | $ 39,177.22 | 18.50% |
| $ 1,834.88 | 0.93% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% |
| **$ 59,567.04** | **30.24%** | **$ 66,644.76** | **31.47%** |
| $ 6,464.50 | 3.28% | $ 7,411.91 | 3.50% |

| PERIOD 12<br>12/2/2024<br>12/29/2024<br>2024 Actual | % of Sales | PERIOD 12<br>12/1/2025<br>12/28/2025<br>2025 Budget | % of Sales |
|---|---|---|---|
| $ 114,363.75 | 87.68% | $ 126,771.90 | 84.99% |
| $ 1,352.38 | 1.04% | $ 1,499.11 | 1.01% |
| **$ 115,716.13** | **88.72%** | **$ 128,271.01** | **86.00%** |
| $ 8,809.01 | 6.75% | $ 14,506.46 | 9.73% |
| $ 1,527.00 | 1.17% | $ 2,514.63 | 1.69% |
| $ 532.50 | 0.41% | $ 876.91 | 0.59% |
| $ 3,849.50 | 2.95% | $ 6,339.26 | 4.25% |
| **$ 14,718.01** | **11.28%** | **$ 24,237.25** | **16.25%** |
| **$ 130,434.14** | **100.57%** | **$ 152,508.26** | **102.25%** |
| $ 452.30 | 0.35% | $ 522.03 | 0.35% |
| $ 142.50 | 0.11% | $ 298.30 | 0.20% |
| $ 355.34 | 0.27% | $ 447.46 | 0.30% |
| $ 404.80 | 0.31% | $ 372.88 | 0.25% |
| $ 269.35 | 0.21% | $ 372.88 | 0.25% |
| $ - | 0.00% | $ 223.73 | 0.15% |
| $ - | 0 | | |
| **$ 1,624.29** | **1.25%** | **$ 2,237.28** | **1.50%** |
| $ - | 0.00% | $ - | 0.00% |
| $ 887.83 | 0.68% | $ - | 0.00% |
| **$ 887.83** | **0.68%** | **$ -** | **0.00%** |
| **$ 129,697.68** | **100.00%** | **$ 149,152.33** | **100.75%** |
| $ 18,276.66 | 15.79% | $ 18,727.57 | 14.60% |
| $ 3,684.20 | 3.18% | $ 3,335.05 | 2.60% |
| $ 365.20 | 0.32% | $ 641.36 | 0.50% |
| $ 4,598.60 | 3.97% | $ 5,130.84 | 4.00% |
| $ 4,133.65 | 3.57% | $ 4,104.67 | 3.20% |
| $ 1,622.95 | 1.40% | $ 1,795.79 | 1.40% |
| $ 7,094.91 | 6.13% | $ 7,952.80 | 6.20% |
| $ 591.31 | 0.51% | $ 641.36 | 0.50% |
| **$ 40,367.48** | **34.88%** | **$ 42,329.43** | **33.00%** |
| $ 1,517.24 | 10.31% | $ 2,643.26 | 10.91% |
| $ 295.39 | 2.01% | $ 514.61 | 2.12% |
| $ 112.22 | 0.76% | $ 195.50 | 0.81% |
| $ 857.60 | 5.83% | $ 1,494.07 | 6.16% |
| **$ 2,782.45** | **18.91%** | **$ 4,847.45** | **20.00%** |
| **$ 43,149.93** | **33.27%** | **$ 47,176.88** | **31.63%** |
| **$ 86,547.75** | **66.73%** | **$ 101,975.45** | **68.37%** |
| $ 11,961.54 | 9.22% | $ 15,790.38 | 10.59% |
| $ 2,926.91 | 2.26% | $ 3,355.93 | 2.25% |
| $ 21.30 | 0.02% | $ - | 0.00% |
| $ 120.36 | 0.09% | $ 223.73 | 0.15% |
| $ 24,465.91 | 18.86% | $ 23,118.61 | 15.50% |
| $ 97.02 | 0.07% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% |
| **$ 39,593.04** | **30.53%** | **$ 42,488.65** | **28.49%** |
| $ 4,443.73 | 3.43% | $ 5,220.33 | 3.50% |

| PERIOD 1<br>12/30/2024<br>1/26/2025<br>2025 Actual | % of Sales | PERIOD 1<br>12/29/2025<br>1/25/2026<br>2026 Budget | % of Sales |
|---|---|---|---|
| $ 108,293.83 | 85.38% | $ 117,306.72 | 84.72% |
| $ 1,632.94 | 1.29% | $ 1,768.84 | 1.28% |
| **$ 109,926.77** | **86.67%** | **$ 119,075.56** | **86.00%** |
| $ 9,189.56 | 7.24% | $ 12,224.21 | 8.83% |
| $ 1,284.00 | 1.01% | $ 1,708.01 | 1.23% |
| $ 967.00 | 0.76% | $ 1,286.33 | 0.93% |
| $ 5,473.64 | 4.32% | $ 7,281.19 | 5.26% |
| **$ 16,914.20** | **13.33%** | **$ 22,499.74** | **16.25%** |
| **$ 126,840.97** | **100.77%** | **$ 141,575.31** | **102.25%** |
| $ 351.41 | 0.28% | $ 484.61 | 0.35% |
| $ 144.75 | 0.11% | $ 276.92 | 0.20% |
| $ 383.01 | 0.30% | $ 415.38 | 0.30% |
| $ 169.48 | 0.13% | $ 346.15 | 0.25% |
| $ 558.63 | 0.44% | $ 346.15 | 0.25% |
| $ 11.00 | 0.01% | $ 207.69 | 0.15% |
| | | | |
| **$ 1,618.28** | **1.29%** | **$ 2,076.90** | **1.50%** |
| $ 267.50 | 0.21% | $ - | 0.00% |
| $ 382.50 | 0.30% | $ - | 0.00% |
| **$ 650.00** | **0.52%** | **$ -** | **0.00%** |
| **$ 125,872.69** | **100.00%** | **$ 138,459.96** | **100.75%** |
| $ 17,276.50 | 15.72% | $ 17,385.03 | 14.60% |
| $ 2,416.41 | 2.20% | $ 3,095.96 | 2.60% |
| $ 679.01 | 0.62% | $ 595.38 | 0.50% |
| $ 4,085.85 | 3.72% | $ 4,763.02 | 4.00% |
| $ 3,652.28 | 3.32% | $ 3,810.42 | 3.20% |
| $ 1,651.68 | 1.50% | $ 1,667.06 | 1.40% |
| $ 6,221.87 | 5.66% | $ 7,382.69 | 6.20% |
| $ 614.38 | 0.56% | $ 595.38 | 0.50% |
| **$ 36,597.98** | **33.29%** | **$ 39,294.94** | **33.00%** |
| $ 1,835.08 | 10.86% | $ 2,457.46 | 10.92% |
| $ 201.83 | 1.19% | $ 270.28 | 1.20% |
| $ 295.57 | 1.75% | $ 395.82 | 1.76% |
| $ 1,027.80 | 6.08% | $ 1,376.39 | 6.12% |
| **$ 3,360.28** | **19.88%** | **$ 4,499.95** | **20.00%** |
| **$ 39,958.26** | **31.74%** | **$ 43,794.89** | **31.63%** |
| **$ 85,914.43** | **68.26%** | **$ 94,665.07** | **68.37%** |
| $ 13,499.94 | 10.73% | $ 15,790.38 | 11.40% |
| $ 3,237.13 | 2.57% | $ 3,599.96 | 2.60% |
| $ 10.51 | 0.01% | $ - | 0.00% |
| $ 612.98 | 0.49% | $ 207.69 | 0.15% |
| $ 24,310.23 | 19.31% | $ 24,230.49 | 17.50% |
| $ - | 0.00% | $ - | 0.00% |
| $ 300.00 | 0.24% | $ - | 0.00% |
| **$ 41,970.79** | **33.34%** | **$ 43,828.52** | **31.65%** |
| $ 4,863.96 | 3.86% | $ 4,846.10 | 3.50% |

| PERIOD 2<br>1/27/2025<br>2/23/2025<br>2025 Actual | % of Sales | PERIOD 2<br>1/26/2026<br>2/22/2026<br>2026 Budget | % of Sales |
|---|---|---|---|
| $ 107,293.53 | 84.62% | $ 122,768.82 | 84.61% |
| $ 1,768.46 | 1.39% | $ 2,023.53 | 1.39% |
| **$ 109,061.99** | **86.01%** | **$ 124,792.35** | **86.00%** |
| $ 10,473.00 | 8.26% | $ 13,923.42 | 9.60% |
| $ 1,331.99 | 1.05% | $ 1,770.83 | 1.22% |
| $ 599.50 | 0.47% | $ 797.01 | 0.55% |
| $ 5,332.01 | 4.21% | $ 7,088.69 | 4.89% |
| **$ 17,736.50** | **13.99%** | **$ 23,579.95** | **16.25%** |
| **$ 126,798.49** | **100.49%** | **$ 148,372.30** | **102.25%** |
| $ 339.10 | 0.27% | $ 507.88 | 0.35% |
| $ 8.00 | 0.01% | $ 290.21 | 0.20% |
| $ 521.50 | 0.41% | $ 435.32 | 0.30% |
| $ 83.99 | 0.07% | $ 362.77 | 0.25% |
| $ 247.13 | 0.20% | $ 362.77 | 0.25% |
| $ - | 0.00% | $ 217.66 | 0.15% |
| | | | |
| **$ 1,199.72** | **0.95%** | **$ 2,176.61** | **1.50%** |
| $ 250.00 | 0.20% | $ - | 0.00% |
| $ 331.56 | 0.26% | $ - | 0.00% |
| **$ 581.56** | **0.46%** | **$ -** | **0.00%** |
| **$ 126,180.33** | **100.00%** | **$ 145,107.38** | **100.75%** |
| $ 18,111.37 | 16.61% | $ 18,219.68 | 14.60% |
| $ 2,867.52 | 2.63% | $ 3,244.60 | 2.60% |
| $ 801.91 | 0.74% | $ 623.96 | 0.50% |
| $ 4,904.66 | 4.50% | $ 4,991.69 | 4.00% |
| $ 3,241.68 | 2.97% | $ 3,993.36 | 3.20% |
| $ 1,609.03 | 1.48% | $ 1,747.09 | 1.40% |
| $ 7,023.55 | 6.44% | $ 7,737.13 | 6.20% |
| $ 607.95 | 0.56% | $ 623.96 | 0.50% |
| **$ 39,167.67** | **35.91%** | **$ 41,181.47** | **33.00%** |
| $ 1,823.63 | 10.28% | $ 2,429.74 | 10.30% |
| $ 414.70 | 2.34% | $ 552.53 | 2.34% |
| $ 77.24 | 0.44% | $ 102.91 | 0.44% |
| $ 1,224.00 | 6.90% | $ 1,630.81 | 6.92% |
| **$ 3,539.57** | **19.96%** | **$ 4,715.99** | **20.00%** |
| **$ 42,707.24** | **33.85%** | **$ 45,897.46** | **31.63%** |
| **$ 83,473.09** | **66.15%** | **$ 99,209.92** | **68.37%** |
| $ 15,038.46 | 11.92% | $ 15,790.38 | 10.88% |
| $ 3,028.57 | 2.40% | $ 3,990.45 | 2.75% |
| $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ 217.66 | 0.15% |
| $ 24,698.97 | 19.57% | $ 25,393.79 | 17.50% |
| $ - | 0.00% | $ - | 0.00% |
| $ 195.13 | 0.15% | $ - | 0.00% |
| **$ 42,961.13** | **34.05%** | **$ 45,392.29** | **31.28%** |
| $ 4,833.01 | 3.83% | $ 5,078.76 | 3.50% |

| PERIOD 3<br>2/24/2025<br>3/30/2025<br>2025 Actual | % of Sales | PERIOD 3<br>2/23/2026<br>3/29/2026<br>2026 Budget | % of Sales |
|---|---|---|---|
| $ 149,089.01 | 87.00% | $ 165,816.10 | 84.41% |
| $ 2,805.01 | 1.64% | $ 3,119.72 | 1.59% |
| **$ 151,894.02** | **88.64%** | **$ 168,935.82** | **86.00%** |
| $ 10,290.00 | 6.00% | $ 16,869.99 | 8.59% |
| $ 2,008.00 | 1.17% | $ 3,292.03 | 1.68% |
| $ 651.50 | 0.38% | $ 1,068.11 | 0.54% |
| $ 6,521.00 | 3.81% | $ 10,690.89 | 5.44% |
| **$ 19,470.50** | **11.36%** | **$ 31,921.01** | **16.25%** |
| **$ 171,364.52** | **100.32%** | **$ 200,856.83** | **102.25%** |
| $ 754.16 | 0.44% | $ 687.53 | 0.35% |
| $ 112.20 | 0.07% | $ 392.87 | 0.20% |
| $ 193.85 | 0.11% | $ 589.31 | 0.30% |
| $ 119.65 | 0.07% | $ 491.09 | 0.25% |
| $ 239.59 | 0.14% | $ 491.09 | 0.25% |
| $ - | 0.00% | $ 294.66 | 0.15% |
| | | | |
| **$ 1,419.45** | **0.83%** | **$ 2,946.55** | **1.50%** |
| $ 646.50 | 0.38% | $ - | 0.00% |
| $ 223.21 | 0.13% | $ - | 0.00% |
| **$ 869.71** | **0.51%** | **$ -** | **0.00%** |
| **$ 170,814.78** | **100.00%** | **$ 196,437.00** | **100.75%** |
| $ 22,124.00 | 14.57% | $ 24,664.63 | 14.60% |
| $ 3,708.05 | 2.44% | $ 4,392.33 | 2.60% |
| $ 467.19 | 0.31% | $ 844.68 | 0.50% |
| $ 6,158.24 | 4.05% | $ 6,757.43 | 4.00% |
| $ 4,306.29 | 2.84% | $ 5,405.95 | 3.20% |
| $ 2,154.50 | 1.42% | $ 2,365.10 | 1.40% |
| $ 9,487.38 | 6.25% | $ 10,474.02 | 6.20% |
| $ 893.62 | 0.59% | $ 844.68 | 0.50% |
| **$ 49,299.27** | **32.46%** | **$ 55,748.82** | **33.00%** |
| $ 1,904.21 | 9.78% | $ 3,264.34 | 10.23% |
| $ 378.92 | 1.95% | $ 649.57 | 2.03% |
| $ 205.56 | 1.06% | $ 352.39 | 1.10% |
| $ 1,235.45 | 6.35% | $ 2,117.90 | 6.63% |
| **$ 3,724.14** | **19.13%** | **$ 6,384.20** | **20.00%** |
| **$ 53,023.41** | **31.04%** | **$ 62,133.02** | **31.63%** |
| **$ 117,791.37** | **68.96%** | **$ 134,303.97** | **68.37%** |
| $ 18,798.08 | 11.00% | $ 19,737.98 | 10.05% |
| $ 4,071.26 | 2.38% | $ 5,402.02 | 2.75% |
| $ 4.50 | 0.00% | $ - | 0.00% |
| $ 297.77 | 0.17% | $ 294.66 | 0.15% |
| $ 30,089.79 | 17.62% | $ 34,376.47 | 17.50% |
| $ - | 0.00% | $ - | 0.00% |
| $ 297.29 | 0.17% | | |
| **$ 53,558.69** | **31.35%** | **$ 59,811.13** | **30.45%** |
| $ 5,855.75 | 3.43% | $ 6,875.29 | 3.50% |

| TOTAL<br>2025 Actual | % of Sales | 2026 Budget | % of Sales |
|---|---|---|---|
| **$ 1,635,698.76** | **87.48%** | **$ 1,763,381.18** | **84.83%** |
| $ 29,219.88 | 1.56% | $ 31,425.73 | 1.51% |
| **$ 1,664,918.64** | **89.04%** | **$ 1,794,806.91** | **86.35%** |
| $ 117,315.57 | 6.27% | $ 179,047.75 | 8.61% |
| $ 21,417.49 | 1.15% | $ 32,914.84 | 1.58% |
| $ 7,822.50 | 0.42% | $ 11,860.10 | 0.57% |
| $ 69,981.66 | 3.74% | $ 106,782.66 | 5.14% |
| **$ 216,537.22** | **11.58%** | **$ 330,605.35** | **15.90%** |
| **$ 1,881,455.86** | **100.62%** | **$ 2,125,412.26** | **102.25%** |
| $ 6,246.31 | 0.33% | $ 7,275.25 | 0.35% |
| $ 2,989.10 | 0.16% | $ 4,157.29 | 0.20% |
| $ 5,683.99 | 0.30% | $ 6,235.93 | 0.30% |
| $ 4,639.14 | 0.25% | $ 5,196.61 | 0.25% |
| $ 4,504.00 | 0.24% | $ 5,196.61 | 0.25% |
| $ 2,445.45 | 0.13% | $ 3,117.96 | 0.15% |
| | | | |
| **$ 26,507.99** | **1.42%** | **$ 31,179.64** | **1.50%** |
| $ 4,648.00 | 0.25% | $ - | 0.00% |
| $ 10,248.90 | 0.55% | $ - | 0.00% |
| **$ 14,896.90** | **0.80%** | **$ -** | **0.00%** |
| **$ 1,869,844.77** | **100.00%** | **$ 2,078,642.80** | **100.00%** |
| $ 248,772.50 | 14.94% | $ 262,041.81 | 14.60% |
| $ 45,700.27 | 2.74% | $ 46,664.98 | 2.60% |
| $ 6,914.69 | 0.42% | $ 8,974.03 | 0.50% |
| $ 63,482.38 | 3.81% | $ 71,792.28 | 4.00% |
| $ 51,857.75 | 3.11% | $ 57,433.82 | 3.20% |
| $ 25,806.99 | 1.55% | $ 25,127.30 | 1.40% |
| $ 98,701.75 | 5.93% | $ 111,278.03 | 6.20% |
| $ 9,114.34 | 0.55% | $ 8,974.03 | 0.50% |
| **$ 550,350.67** | **33.06%** | **$ 592,286.28** | **33.00%** |
| $ 21,663.17 | 1.16% | $ 34,670.20 | 1.67% |
| $ 4,217.46 | 0.23% | $ 6,855.44 | 0.33% |
| $ 1,776.88 | 0.10% | $ 2,802.40 | 0.13% |
| $ 13,692.20 | 0.73% | $ 21,906.53 | 1.05% |
| **$ 41,349.71** | **19.10%** | **$ 66,234.56** | **20.03%** |
| **$ 591,700.38** | **31.64%** | **$ 658,520.84** | **31.68%** |
| **$ 1,278,144.39** | **68.36%** | **$ 1,420,121.95** | **68.32%** |
| $ 183,230.68 | 9.80% | $ 201,523.54 | 9.69% |
| $ 47,429.53 | 2.54% | $ 57,229.06 | 2.75% |
| $ 1,653.00 | 0.09% | $ - | 0.00% |
| $ 8,240.47 | 0.44% | $ 3,661.63 | 0.18% |
| $ 332,507.87 | 17.78% | $ 356,250.75 | 17.14% |
| $ 7,206.46 | 0.39% | $ - | 0.00% |
| $ 792.42 | 0.04% | $ - | 0.00% |
| **$ 581,060.43** | **31.08%** | **$ 618,664.98** | **29.76%** |
| $ 64,320.50 | 3.44% | $ 72,752.50 | 3.50% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | 0.00% | $ - | 0.00% | $ 1,717.90 | 0.87% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 198.68 | 0.15% | $ 200.00 | 0.14% | $ 205.00 | 0.10% | $ 200.00 | 0.09% | $ 200.00 | 0.15% | $ 200.00 | 0.13% |
| $ - | 0.00% | $ - | 0.00% | $ (105.00) | -0.05% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 390.80 | 0.30% | $ 565.00 | 0.38% | $ 586.20 | 0.30% | $ 565.00 | 0.27% | $ 401.61 | 0.31% | $ 565.00 | 0.38% |
| $ 431.33 | 0.34% | $ 510.00 | 0.35% | $ 431.33 | 0.22% | $ 510.00 | 0.24% | $ 459.59 | 0.35% | $ 510.00 | 0.34% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 269.00 | 0.21% | $ 300.00 | 0.25% | $ 480.00 | 0.24% | $ 300.00 | 0.25% | $ 278.00 | 0.21% | $ 300.00 | 0.25% |
| **$ 6,211.37** | **4.84%** | **$ 6,743.32** | **4.57%** | **$ 9,779.93** | **4.96%** | **$ 8,986.91** | **4.24%** | **$ 5,782.93** | **4.46%** | **$ 6,795.33** | **4.56%** |
| | | | | | | | | | | | |
| **$ 50,675.36** | **39.47%** | **$ 52,349.90** | **35.45%** | **$ 69,346.97** | **35.20%** | **$ 75,631.67** | **35.71%** | **$ 45,375.97** | **34.99%** | **$ 49,283.98** | **33.04%** |
| | | | | | | | | | | | |
| $ 7,281.83 | 5.67% | $ 7,014.14 | 4.75% | $ 8,945.22 | 4.54% | $ 10,059.02 | 4.75% | $ 6,991.46 | 5.39% | $ 7,084.74 | 4.75% |
| $ 753.27 | 0.59% | $ 550.00 | 0.37% | $ 628.80 | 0.32% | $ 550.00 | 0.26% | $ 568.12 | 0.44% | $ 550.00 | 0.37% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ (73.20) | -0.04% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 300.00 | 0.23% | $ 300.00 | 0.20% | $ 672.49 | 0.34% | $ 300.00 | 0.14% | $ 300.00 | 0.23% | $ 300.00 | 0.20% |
| $ (8.63) | -0.01% | $ - | 0.00% | $ (32.43) | -0.02% | $ - | 0.00% | $ 0.26 | 0.00% | $ - | 0.00% |
| $ 24.16 | 0.02% | $ 221.50 | 0.15% | $ 121.79 | 0.06% | $ 317.65 | 0.15% | $ 128.21 | 0.10% | $ 223.73 | 0.15% |
| $ 274.06 | 0.21% | $ 295.33 | 0.20% | $ 323.94 | 0.16% | $ 423.54 | 0.20% | $ 231.21 | 0.18% | $ 298.30 | 0.20% |
| $ 369.33 | 0.29% | $ 369.17 | 0.25% | $ 948.42 | 0.48% | $ 635.31 | 0.30% | $ 683.21 | 0.53% | $ 447.46 | 0.30% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 823.80 | 0.64% | $ 959.83 | 0.65% | $ 952.91 | 0.48% | $ 1,376.50 | 0.65% | $ 823.80 | 0.64% | $ 969.49 | 0.65% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 112.85 | 0.09% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 36.50 | 0.03% | $ - | 0.00% |
| $ 1,715.40 | 1.34% | $ 2,067.33 | 1.40% | $ 2,270.65 | 1.15% | $ 2,964.76 | 1.40% | $ 1,237.97 | 0.95% | $ 2,088.13 | 1.40% |
| $ 519.64 | 0.40% | $ 1,476.66 | 1.00% | $ 2,762.45 | 1.40% | $ 2,117.69 | 1.00% | $ 1,493.51 | 1.15% | $ 1,491.52 | 1.00% |
| $ 2,055.26 | 1.60% | $ 1,476.66 | 1.00% | $ 2,380.20 | 1.21% | $ 2,117.69 | 1.00% | $ 1,105.05 | 0.85% | $ 1,491.52 | 1.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 14,220.97** | **11.08%** | **$ 14,730.62** | **9.98%** | **$ 19,901.24** | **10.10%** | **$ 20,862.15** | **9.85%** | **$ 13,599.30** | **10.49%** | **$ 14,944.90** | **10.02%** |
| | | | | | | | | | | | |
| $ 1,014.01 | 0.79% | $ 1,200.00 | 0.81% | $ 733.00 | 0.37% | $ 1,200.00 | 0.57% | $ 1,383.99 | 1.07% | $ 1,200.00 | 0.80% |
| $ 2,500.00 | 1.95% | $ 2,500.00 | 1.69% | $ 2,500.00 | 1.27% | $ 2,500.00 | 1.18% | $ 2,500.00 | 1.93% | $ 2,500.00 | 1.68% |
| $ - | 0.00% | $ 100.00 | 0.07% | $ - | 0.00% | $ 100.00 | 0.05% | $ 11.37 | 0.01% | $ 100.00 | 0.07% |
| $ 1,111.48 | 0.87% | $ 600.00 | 0.41% | $ 1,111.48 | 0.56% | $ 600.00 | 0.28% | $ 1,111.48 | 0.86% | $ 600.00 | 0.40% |
| $ 2,600.02 | 2.02% | $ 3,248.66 | 2.20% | $ 4,187.77 | 2.13% | $ 4,658.91 | 2.20% | $ 2,886.76 | 2.23% | $ 3,281.35 | 2.20% |
| $ 90.00 | 0.07% | $ 90.00 | 0.06% | $ 45.00 | 0.02% | $ 90.00 | 0.04% | $ - | 0.00% | $ 90.00 | 0.06% |
| $ 48.00 | 0.04% | $ 50.00 | 0.03% | $ 48.00 | 0.02% | $ 50.00 | 0.02% | $ 48.00 | 0.04% | $ 50.00 | 0.03% |
| $ 1,083.59 | 0.84% | $ 1,275.00 | 0.86% | $ 1,083.59 | 0.55% | $ 1,275.00 | 0.60% | $ 1,083.59 | 0.84% | $ 1,275.00 | 0.85% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 100.60 | 0.08% | $ 147.67 | 0.10% | $ (32.98) | -0.02% | $ 211.77 | 0.10% | $ 24.65 | 0.02% | $ 149.15 | 0.10% |
| $ 688.31 | 0.54% | $ 650.00 | 0.44% | $ 688.31 | 0.35% | $ 650.00 | 0.31% | $ 688.31 | 0.53% | $ 650.00 | 0.44% |
| $ 195.64 | 0.15% | $ 125.00 | 0.08% | $ 210.27 | 0.11% | $ 125.00 | 0.06% | $ 202.54 | 0.16% | $ 125.00 | 0.08% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 9,431.65** | **7.35%** | **$ 9,986.32** | **6.76%** | **$ 10,574.44** | **5.37%** | **$ 11,460.68** | **5.41%** | **$ 9,940.69** | **7.66%** | **$ 10,020.50** | **6.72%** |
| | | | | | | | | | | | |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 1,246.00 | 0.97% | $ 500.00 | 0.34% | $ 347.98 | | $ 1,500.00 | 0.71% | $ 4,391.43 | | $ 1,500.00 | 1.01% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 1,246.00** | **0.97%** | **$ 500.00** | **0.34%** | **$ 347.98** | **0.18%** | **$ 1,500.00** | **0.71%** | **$ 4,391.43** | **3.39%** | **$ 1,500.00** | **1.01%** |
| | | | | | | | | | | | |
| $ 559.45 | 0.44% | $ 1,476.66 | 1.00% | $ 1,375.80 | 0.70% | $ 2,117.69 | 1.00% | $ (192.36) | -0.15% | $ 1,491.52 | 1.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 999.07 | 0.77% | $ - | 0.00% |
| $ 1,182.17 | 0.92% | $ - | 0.00% | $ 27.23 | 0.01% | $ - | 0.00% | $ 44.96 | 0.03% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ 3,680.00 | 2.87% | $ 3,680.00 | 2.49% | $ 3,680.00 | 1.87% | $ 3,680.00 | 1.74% | $ 3,680.00 | 2.84% | $ 3,680.00 | 2.47% |
| $ 1,050.00 | 0.82% | $ 625.00 | 0.42% | $ 2,396.50 | 1.22% | $ 2,396.50 | 1.13% | $ 1,861.00 | 1.43% | $ 2,250.00 | 1.51% |
| $ 255.00 | 0.20% | $ 255.00 | 0.17% | $ 255.00 | 0.13% | $ 255.00 | 0.12% | $ 255.00 | 0.20% | $ 255.00 | 0.17% |
| $ 85.00 | 0.07% | $ 85.00 | 0.06% | $ 145.45 | 0.07% | $ 85.00 | 0.04% | $ 110.02 | 0.08% | $ 85.00 | 0.06% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 6,811.62** | **5.30%** | **$ 6,121.66** | **4.15%** | **$ 7,879.98** | **4.00%** | **$ 8,534.19** | **4.03%** | **$ 6,757.69** | **5.21%** | **$ 7,761.52** | **5.20%** |
| | | | | | | | | | | | |
| $ 2,246.78 | 1.75% | $ 1,919.66 | 1.30% | $ 2,482.48 | 1.26% | $ 4,235.38 | 2.00% | $ 3,074.12 | 2.37% | $ 2,088.13 | 1.40% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 1,717.90 | 0.09% | $ - | 0.00% |
| $ 200.00 | 0.16% | $ 200.00 | 0.14% | $ 200.00 | 0.16% | $ 200.00 | 0.14% | $ 200.00 | 0.12% | $ 200.00 | 0.10% | $ 2,305.00 | 0.12% | $ 2,400.00 | 0.12% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (295.00) | -0.02% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 440.00 | 0.02% | $ - | 0.00% |
| $ 564.38 | 0.45% | $ 600.00 | 0.43% | $ 564.38 | 0.45% | $ 600.00 | 0.41% | $ 564.38 | 0.33% | $ 600.00 | 0.31% | $ 5,416.55 | 0.29% | $ 6,885.00 | 0.33% |
| $ 431.33 | 0.34% | $ 510.00 | 0.37% | $ 431.33 | 0.34% | $ 510.00 | 0.35% | $ 431.33 | 0.25% | $ 510.00 | 0.26% | $ 4,902.47 | 0.26% | $ 6,120.00 | 0.29% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 110.00 | 0.01% |
| $ 40.00 | 0.03% | $ 300.00 | 0.25% | $ 289.00 | 0.23% | $ 300.00 | 0.25% | $ 269.00 | 0.16% | $ 300.00 | 0.25% | $ 3,248.00 | 0.17% | $ 3,600.00 | 0.17% |
| **$ 6,099.67** | **4.85%** | **$ 6,456.10** | **4.66%** | **$ 6,317.72** | **5.01%** | **$ 6,688.76** | **4.61%** | **$ 7,320.46** | **4.29%** | **$ 8,485.29** | **4.32%** | **$ 82,055.42** | **4.39%** | **$ 91,867.50** | **4.42%** |
| | | | | | | | | | | | | | | |
| **$ 48,070.46** | **38.19%** | **$ 50,284.62** | **36.32%** | **$ 49,278.85** | **39.05%** | **$ 52,081.04** | **35.89%** | **$ 60,879.15** | **35.64%** | **$ 68,296.42** | **34.77%** | **$ 663,115.85** | **35.46%** | **$ 710,532.48** | **34.18%** |
| | | | | | | | | | | | | | | |
| $ 7,223.41 | 5.74% | $ 6,576.85 | 4.75% | $ 6,926.92 | 5.49% | $ 6,892.60 | 4.75% | $ 11,348.87 | 6.64% | $ 9,330.76 | 4.75% | $ 89,470.30 | 4.78% | $ 98,735.53 | 4.75% |
| $ 236.52 | 0.19% | $ 550.00 | 0.40% | $ 568.12 | 0.45% | $ 550.00 | 0.38% | $ 568.12 | 0.33% | $ 550.00 | 0.28% | $ 6,315.69 | 0.34% | $ 6,600.00 | 0.32% |
| $ - | 0.00% | $ 600.00 | 0.43% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (600.00) | -0.03% | $ 600.00 | 0.03% |
| $ (32.63) | -0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ (33.08) | -0.02% | $ - | 0.00% | $ (202.18) | -0.01% | $ - | 0.00% |
| $ - | 0.00% | $ 300.00 | 0.22% | $ 300.00 | 0.24% | $ 300.00 | 0.21% | $ 300.00 | 0.18% | $ 300.00 | 0.15% | $ 3,972.49 | 0.21% | $ 3,600.00 | 0.17% |
| $ (119.55) | -0.09% | $ - | 0.00% | $ (23.32) | -0.02% | $ - | 0.00% | $ 229.93 | 0.13% | $ - | 0.00% | $ 1,645.22 | 0.09% | $ - | 0.00% |
| $ - | 0.00% | $ 207.69 | 0.15% | $ 403.93 | 0.32% | $ 217.66 | 0.15% | $ 212.42 | 0.12% | $ 294.66 | 0.15% | $ 2,668.61 | 0.14% | $ 3,117.96 | 0.15% |
| $ 423.77 | 0.34% | $ 276.92 | 0.20% | $ 336.89 | 0.27% | $ 290.21 | 0.20% | $ 397.50 | 0.23% | $ 392.87 | 0.20% | $ 5,676.61 | 0.30% | $ 4,355.13 | 0.21% |
| $ 769.93 | 0.61% | $ 415.38 | 0.30% | $ 563.79 | 0.45% | $ 435.32 | 0.30% | $ 765.23 | 0.45% | $ 589.31 | 0.30% | $ 6,689.94 | 0.36% | $ 6,063.17 | 0.29% |
| $ 191.65 | 0.15% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 265.69 | 0.01% | $ - | 0.00% |
| $ 617.85 | 0.49% | $ 899.99 | 0.65% | $ 1,031.81 | 0.82% | $ 943.20 | 0.65% | $ 1,108.31 | 0.65% | $ 1,276.84 | 0.65% | $ 11,646.32 | 0.62% | $ 13,511.18 | 0.65% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 159.25 | 0.01% | $ - | 0.00% |
| $ 1,626.31 | 1.29% | $ 1,938.44 | 1.40% | $ 1,739.02 | 1.38% | $ 2,031.50 | 1.40% | $ 1,976.81 | 1.16% | $ 2,750.12 | 1.40% | $ 26,248.90 | 1.40% | $ 29,101.00 | 1.40% |
| $ 694.29 | 0.55% | $ 969.22 | 0.70% | $ 1,263.17 | 1.00% | $ 1,451.07 | 1.00% | $ 1,736.00 | 1.02% | $ 1,964.37 | 1.00% | $ 18,127.08 | 0.97% | $ 21,626.52 | 1.04% |
| $ 1,304.31 | 1.04% | $ 1,384.60 | 1.00% | $ 988.27 | 0.78% | $ 1,451.07 | 1.00% | $ 1,807.14 | 1.06% | $ 1,964.37 | 1.00% | $ 19,060.42 | 1.02% | $ 20,786.43 | 1.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 1,064.00 | 0.06% | $ - | 0.00% |
| $ 1,000.00 | 0.79% | $ 1,000.00 | 0.72% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 1,000.00 | 0.05% | $ 1,000.00 | 0.05% |
| **$ 13,935.86** | **11.07%** | **$ 15,119.09** | **10.92%** | **$ 14,098.60** | **11.17%** | **$ 14,562.65** | **10.04%** | **$ 20,417.25** | **11.95%** | **$ 19,413.30** | **9.88%** | **$ 193,208.34** | **10.33%** | **$ 209,096.92** | **10.06%** |
| | | | | | | | | | | | | | | |
| $ 511.19 | 0.41% | $ 1,200.00 | 0.87% | $ 1,901.69 | 1.51% | $ 1,200.00 | 0.83% | $ 680.96 | 0.40% | $ 1,200.00 | 0.61% | $ 13,823.79 | 0.74% | $ 14,400.00 | 0.69% |
| $ 2,500.00 | 1.99% | $ 2,500.00 | 1.81% | $ 2,500.00 | 1.98% | $ 2,500.00 | 1.72% | $ 2,500.00 | 1.46% | $ 2,500.00 | 1.27% | $ 35,250.00 | 1.89% | $ 35,500.00 | 1.71% |
| $ 59.25 | 0.05% | $ 100.00 | 0.07% | $ - | 0.00% | $ 15.00 | 0.01% | $ - | 0.00% | $ 15.00 | 0.01% | $ 1,228.84 | 0.07% | $ 775.00 | 0.04% |
| $ 233.13 | 0.19% | $ 600.00 | 0.43% | $ 690.20 | 0.55% | $ 600.00 | 0.41% | $ 840.20 | 0.49% | $ 600.00 | 0.31% | $ 13,648.46 | 0.73% | $ 7,200.00 | 0.35% |
| $ 2,373.86 | 1.89% | $ 3,046.12 | 2.20% | $ 2,835.61 | 2.25% | $ 3,192.36 | 2.20% | $ 3,412.38 | 2.00% | $ 4,321.61 | 2.20% | $ 40,581.93 | 2.17% | $ 45,730.14 | 2.20% |
| $ - | 0.00% | $ 90.00 | 0.07% | $ - | 0.00% | $ 90.00 | 0.06% | $ 90.00 | 0.05% | $ 90.00 | 0.05% | $ 630.00 | 0.03% | $ 1,080.00 | 0.05% |
| $ 48.00 | 0.04% | $ 50.00 | 0.04% | $ 48.00 | 0.04% | $ 50.00 | 0.03% | $ 48.00 | 0.03% | $ 50.00 | 0.03% | $ 525.90 | 0.03% | $ 600.00 | 0.03% |
| $ 1,083.59 | 0.86% | $ 1,275.00 | 0.92% | $ 901.25 | 0.71% | $ 1,275.00 | 0.88% | $ 1,265.93 | 0.74% | $ 1,275.00 | 0.65% | $ 12,512.11 | 0.67% | $ 15,300.00 | 0.74% |
| $ 2,500.00 | 1.99% | $ - | 0.00% | $ 799.00 | 0.63% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 21,548.00 | 1.15% | $ - | 0.00% |
| $ 82.89 | 0.07% | $ 138.46 | 0.10% | $ 22.75 | 0.02% | $ 145.11 | 0.10% | $ 373.52 | 0.22% | $ 196.44 | 0.10% | $ 2,181.95 | 0.12% | $ 2,078.64 | 0.10% |
| $ 757.88 | 0.60% | $ 650.00 | 0.47% | $ 757.88 | 0.60% | $ 650.00 | 0.45% | $ 747.88 | 0.44% | $ 650.00 | 0.33% | $ 8,357.55 | 0.45% | $ 7,800.00 | 0.38% |
| $ 151.55 | 0.12% | $ 125.00 | 0.09% | $ 55.93 | 0.04% | $ 125.00 | 0.09% | $ 61.67 | 0.04% | $ 125.00 | 0.06% | $ 2,383.03 | 0.13% | $ 1,500.00 | 0.07% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 10,301.34** | **8.18%** | **$ 9,774.58** | **7.06%** | **$ 10,512.31** | **8.33%** | **$ 9,842.47** | **6.78%** | **$ 10,020.54** | **5.87%** | **$ 11,023.05** | **5.61%** | **$ 152,671.56** | **8.16%** | **$ 131,963.78** | **6.35%** |
| | | | | | | | | | | | | | | |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | | 0.00% | $ - | 0.00% | $ 3,928.89 | 0.21% | $ 3,350.00 | 0.16% |
| $ 759.50 | | $ 500.00 | 0.36% | $ 762.05 | 0.60% | $ 500.00 | 0.34% | $ 384.99 | 0.23% | $ 500.00 | 0.25% | $ 10,906.51 | 0.58% | $ 8,000.00 | 0.38% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 759.50** | **0.60%** | **$ 500.00** | **0.36%** | **$ 762.05** | **0.60%** | **$ 500.00** | **0.34%** | **$ 384.99** | **0.23%** | **$ 500.00** | **0.25%** | **$ 14,835.40** | **0.79%** | **$ 11,350.00** | **0.55%** |
| | | | | | | | | | | | | | | |
| $ - | 0.00% | $ 1,384.60 | 1.00% | $ 1,527.14 | 1.21% | $ 1,451.07 | 1.00% | $ 675.84 | 0.40% | $ 1,964.37 | 1.00% | $ 8,689.26 | 0.46% | $ 20,786.43 | 1.00% |
| $ - | 0.00% | $ - | 0.00% | $ 451.24 | 0.36% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 5,609.47 | 0.30% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ 401.14 | 0.32% | $ - | 0.00% | $ 995.63 | 0.58% | $ - | 0.00% | $ 5,984.87 | 0.32% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 186.86 | 0.01% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 65.69 | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 988.53 | 0.05% | $ - | 0.00% |
| $ 3,680.00 | 2.92% | $ 3,680.00 | 2.66% | $ 3,680.00 | 2.92% | $ 3,680.00 | 2.54% | $ 3,680.00 | 2.15% | $ 3,680.00 | 1.87% | $ 41,175.00 | 2.20% | $ 44,160.00 | 2.12% |
| $ 1,050.00 | 0.83% | $ 625.00 | 0.45% | $ 625.00 | 0.50% | $ 625.00 | 0.43% | $ 1,675.00 | 0.98% | $ 2,821.50 | 1.44% | $ 13,698.50 | 0.73% | $ 15,289.50 | 0.74% |
| $ - | 0.00% | $ 255.00 | 0.18% | $ 510.00 | 0.40% | $ 255.00 | 0.18% | $ 255.00 | 0.15% | $ 255.00 | 0.13% | $ 6,093.00 | 0.33% | $ 3,060.00 | 0.15% |
| $ 85.00 | 0.07% | $ 85.00 | 0.06% | $ 85.00 | 0.07% | $ 85.00 | 0.06% | $ 85.00 | 0.05% | $ 85.00 | 0.04% | $ 1,063.60 | 0.06% | $ 1,020.00 | 0.05% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 4,815.00** | **3.83%** | **$ 6,029.60** | **4.35%** | **$ 7,279.52** | **5.77%** | **$ 6,096.07** | **4.20%** | **$ 7,366.47** | **4.31%** | **$ 8,805.87** | **4.48%** | **$ 83,554.78** | **4.47%** | **$ 84,315.93** | **4.06%** |
| | | | | | | | | | | | | | | |
| $ 3,466.02 | 2.75% | $ 3,115.35 | 2.25% | $ 2,811.03 | 2.23% | $ 2,902.15 | 2.00% | $ 2,385.44 | 1.40% | $ 2,946.55 | 1.50% | $ 28,685.36 | 1.53% | $ 30,781.11 | 1.48% |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 715.87 | 0.56% | $ 1,033.66 | 0.70% | $ 944.55 | 0.48% | $ 1,905.92 | 0.90% | $ 1,148.67 | 0.89% | $ 745.76 | 0.50% | $ 2,216.71 | 1.76% | $ 969.22 | 0.70% | $ 1,440.65 | 1.14% | $ 1,015.75 | 0.70% | $ 1,190.00 | 0.70% | $ 1,178.62 | 0.60% | $ 11,690.32 | 0.63% | $ 13,174.91 | 0.63% |
| $ 828.00 | 0.64% | $ 590.66 | 0.40% | $ 545.00 | 0.28% | $ 847.08 | 0.40% | $ 535.00 | 0.41% | $ 372.88 | 0.25% | $ 527.00 | 0.42% | $ 415.38 | 0.30% | $ 560.00 | 0.44% | $ 580.43 | 0.40% | $ 454.00 | 0.27% | $ 589.31 | 0.30% | $ 6,111.00 | 0.33% | $ 6,764.82 | 0.33% |
| $ 179.87 | 0.14% | $ 500.00 | 0.34% | $ 500.00 | 0.25% | $ 500.00 | 0.24% | $ 828.56 | 0.64% | $ 500.00 | 0.34% | $ 143.31 | 0.11% | $ 500.00 | 0.36% | $ 750.00 | 0.59% | $ 500.00 | 0.34% | $ - | 0.00% | $ 500.00 | 0.25% | $ 5,241.85 | 0.28% | $ 6,000.00 | 0.29% |
| **$ 3,970.52** | **3.09%** | **$ 4,043.99** | **2.74%** | **$ 4,472.03** | **2.27%** | **$ 7,488.37** | **3.54%** | **$ 5,586.35** | **4.31%** | **$ 3,706.78** | **2.49%** | **$ 6,353.04** | **5.05%** | **$ 4,999.95** | **3.61%** | **$ 5,561.68** | **4.41%** | **$ 4,998.33** | **3.44%** | **$ 4,029.44** | **2.36%** | **$ 5,214.49** | **2.65%** | **$ 51,728.53** | **2.77%** | **$ 56,720.84** | **2.73%** |
| **$ 35,680.76** | **27.79%** | **$ 35,382.59** | **23.96%** | **$ 43,175.67** | **21.92%** | **$ 49,845.39** | **23.54%** | **$ 40,275.46** | **31.05%** | **$ 37,933.70** | **25.43%** | **$ 36,164.74** | **28.73%** | **$ 36,423.21** | **26.31%** | **$ 38,214.16** | **30.29%** | **$ 35,999.52** | **24.81%** | **$ 42,218.69** | **24.72%** | **$ 44,956.71** | **22.89%** | **$ 495,998.61** | **26.53%** | **$ 493,447.47** | **23.74%** |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| **$ 3,814.14** | **2.97%** | **$ 13,226.86** | **8.96%** | **$ 23,332.07** | **11.84%** | **$ 19,309.25** | **9.12%** | **$ 896.32** | **0.69%** | **$ 14,757.77** | **9.89%** | **$ 1,679.23** | **1.33%** | **$ 7,957.24** | **5.75%** | **$ (4,019.92)** | **-3.19%** | **$ 11,129.35** | **7.67%** | **$ 14,693.53** | **8.60%** | **$ 21,050.85** | **10.72%** | **$ 119,029.93** | **6.37%** | **$ 216,142.00** | **10.40%** |
| $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| **$ 3,814.14** | **2.97%** | **$ 13,226.86** | **8.96%** | **$ 23,332.07** | **11.84%** | **$ 19,309.25** | **9.12%** | **$ 896.32** | **0.69%** | **$ 14,757.77** | **9.89%** | **$ 1,679.23** | **1.33%** | **$ 7,957.24** | **5.75%** | **$ (4,019.92)** | **-3.19%** | **$ 11,129.35** | **7.67%** | **$ 14,693.53** | **8.60%** | **$ 21,050.85** | **10.72%** | **$ 119,029.93** | **6.37%** | **$ 216,142.00** | **10.40%** |
| $ 12,730.64 | 9.91% | $ 13,112.56 | 8.88% | $ 12,730.64 | 6.46% | $ 13,112.56 | 6.19% | $ 12,730.64 | 9.82% | $ 13,112.56 | 8.79% | $ 12,730.64 | 10.11% | $ 13,112.56 | 9.47% | $ 12,730.64 | 10.09% | $ 13,112.56 | 9.04% | $ 12,730.64 | 7.45% | $ 13,112.56 | 6.68% | $ 167,828.51 | 8.98% | $ 155,823.03 | 7.50% |
| $ 2,315.00 | 1.80% | $ 2,464.00 | 1.67% | $ 2,315.00 | 1.18% | $ 2,464.00 | 1.16% | $ 2,464.00 | 1.90% | $ 2,464.00 | 1.65% | $ 2,464.00 | 1.96% | $ 2,464.00 | 1.78% | $ 2,464.00 | 1.95% | $ 2,464.00 | 1.70% | $ 2,464.00 | 1.44% | $ 2,464.00 | 1.25% | $ 28,264.99 | 1.51% | $ 29,568.00 | 1.42% |
| $ 132.00 | 0.10% | $ 111.00 | 0.08% | $ 132.00 | 0.07% | $ 111.00 | 0.05% | $ 111.00 | 0.09% | $ 111.00 | 0.07% | $ 111.00 | 0.09% | $ 111.00 | 0.08% | $ 111.00 | 0.09% | $ 111.00 | 0.08% | $ 111.00 | 0.06% | $ 111.00 | 0.06% | $ 1,500.65 | 0.08% | $ 1,332.00 | 0.06% |
| $ 3,540.57 | 2.76% | $ 3,039.57 | 2.06% | $ 3,540.57 | 1.80% | $ 3,039.57 | 1.44% | $ 3,039.57 | 2.34% | $ 3,039.57 | 2.04% | $ 3,039.57 | 2.41% | $ 3,039.57 | 2.20% | $ 3,039.57 | 2.41% | $ 3,039.57 | 2.09% | $ 3,039.57 | 1.78% | $ 3,039.57 | 1.55% | $ 40,001.66 | 2.14% | $ 36,474.84 | 1.75% |
| **$ 18,718.21** | **14.58%** | **$ 18,727.13** | **12.68%** | **$ 18,718.21** | **9.50%** | **$ 18,727.13** | **8.84%** | **$ 18,345.21** | **14.14%** | **$ 18,727.13** | **12.56%** | **$ 18,345.21** | **14.57%** | **$ 18,727.13** | **13.53%** | **$ 18,345.21** | **14.54%** | **$ 18,727.13** | **12.91%** | **$ 18,345.21** | **10.74%** | **$ 18,727.13** | **9.53%** | **$ 237,595.81** | **12.71%** | **$ 223,197.87** | **10.74%** |
| **$ (14,904.07)** | **-11.61%** | **$ (5,500.27)** | **-3.72%** | **$ 4,613.86** | **2.34%** | **$ 582.12** | **0.27%** | **$ (17,448.89)** | **-13.45%** | **$ (3,969.36)** | **-2.66%** | **$ (16,665.98)** | **-13.24%** | **$ (10,769.89)** | **-7.78%** | **$ (22,365.13)** | **-17.72%** | **$ (7,597.78)** | **-5.24%** | **$ (3,651.68)** | **-2.14%** | **$ 2,323.72** | **1.18%** | **$ (118,565.88)** | **-6.34%** | **$ (7,055.87)** | **-0.34%** |

| | 2026/7 Budget - Smokecraft | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date: 03/30/2026 | 3/30/2026 | | 4/27/2026 | | 5/25/2026 | | 6/29/2026 | | 7/27/2026 | | 8/24/2026 | | 9/28/2026 | | 10/26/2026 | | 11/30/2026 | | 12/28/2026 | | 1/25/2027 | | 2/22/2027 | | | |
| | End Date: 03/28/2027 | 4/26/2026 | | 5/24/2026 | | 6/28/2026 | | 7/26/2026 | | 8/23/2026 | | 9/27/2026 | | 10/25/2026 | | 11/29/2026 | | 12/27/2026 | | 1/24/2027 | | 2/21/2027 | | 3/28/2027 | | | |
| | LY Start: 03/31/2025 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | LY End: 03/29/2026 | | | | | | | | | | | | | | | | | | | | | | | | | TOTAL | |
| | | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2026 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2026/7 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5100 | Food Sales | $ 133,920.48 | 84.98% | $ 169,559.82 | 88.89% | $ 192,175.39 | 84.50% | $ 146,559.37 | 84.89% | $ 170,183.69 | 85.31% | $ 178,700.47 | 85.11% | $ 127,064.30 | 84.74% | $ 194,801.62 | 84.68% | $ 127,988.19 | 84.62% | $ 124,058.43 | 84.46% | $ 124,900.06 | 84.78% | $ 168,307.92 | 84.37% | **$ 1,858,219.74** | **85.14%** |
| 5180 | NA Beverage | $ 1,599.96 | 1.02% | $ 2,121.53 | 1.11% | $ 3,409.51 | 1.50% | $ 1,912.47 | 1.11% | $ 1,375.43 | 0.69% | $ 1,868.32 | 0.89% | $ 1,886.59 | 1.26% | $ 3,035.70 | 1.32% | $ 2,088.92 | 1.38% | $ 2,264.64 | 1.54% | $ 1,798.42 | 1.22% | $ 3,251.21 | 1.63% | $ 26,612.69 | 1.22% |
| | **Total Food Sales** | **$ 135,520.44** | **86.00%** | **$ 171,681.34** | **90.00%** | **$ 195,584.91** | **86.00%** | **$ 148,471.84** | **86.00%** | **$ 171,559.12** | **86.00%** | **$ 180,568.79** | **86.00%** | **$ 128,950.89** | **86.00%** | **$ 197,837.32** | **86.00%** | **$ 130,077.10** | **86.00%** | **$ 126,323.07** | **86.00%** | **$ 126,698.48** | **86.00%** | **$ 171,559.12** | **86.00%** | **$ 1,884,832.43** | **86.36%** |
| 5210 | Liquor Sales | $ 12,811.19 | 8.13% | $ 12,580.19 | 6.59% | $ 17,694.44 | 7.78% | $ 14,176.20 | 8.21% | $ 17,220.24 | 8.63% | $ 19,410.51 | 9.24% | $ 13,335.56 | 8.89% | $ 21,280.72 | 9.25% | $ 13,277.49 | 8.78% | $ 13,030.83 | 8.87% | $ 13,282.54 | 9.02% | $ 16,678.86 | 8.36% | $ 184,778.76 | 8.47% |
| 5220 | Wine Sales | $ 2,889.54 | 1.83% | $ 2,502.16 | 1.31% | $ 4,248.02 | 1.87% | $ 2,917.71 | 1.69% | $ 3,711.13 | 1.86% | $ 3,044.49 | 1.45% | $ 3,139.98 | 2.09% | $ 4,729.67 | 2.06% | $ 2,367.59 | 1.57% | $ 2,266.43 | 1.54% | $ 2,899.75 | 1.97% | $ 3,438.28 | 1.72% | $ 38,154.75 | 1.75% |
| 5230 | Bottled Beer Sales | $ 1,681.13 | 1.07% | $ 1,778.98 | 0.93% | $ 3,261.50 | 1.43% | $ 1,685.16 | 0.98% | $ 2,287.14 | 1.15% | $ 2,213.11 | 1.05% | $ 1,482.13 | 0.99% | $ 2,676.47 | 1.16% | $ 1,047.68 | 0.69% | $ 982.32 | 0.67% | $ 678.37 | 0.46% | $ 1,107.24 | 0.56% | $ 20,881.23 | 0.96% |
| 5240 | Draft Beer Sales | $ 8,225.21 | 5.22% | $ 6,983.29 | 3.66% | $ 12,321.04 | 5.42% | $ 9,706.81 | 5.62% | $ 9,696.90 | 4.86% | $ 9,975.90 | 4.75% | $ 6,782.91 | 4.52% | $ 9,270.31 | 4.03% | $ 8,263.89 | 5.46% | $ 7,956.83 | 5.42% | $ 7,447.77 | 5.06% | $ 11,691.04 | 5.86% | $ 108,321.89 | 4.96% |
| | **Total Beverage Sales** | **$ 25,607.06** | **16.25%** | **$ 23,844.63** | **12.50%** | **$ 37,525.01** | **16.50%** | **$ 28,485.88** | **16.50%** | **$ 32,915.41** | **16.50%** | **$ 34,644.01** | **16.50%** | **$ 24,740.58** | **16.50%** | **$ 37,957.16** | **16.50%** | **$ 24,956.65** | **16.50%** | **$ 24,236.40** | **16.50%** | **$ 24,308.43** | **16.50%** | **$ 32,915.41** | **16.50%** | **$ 352,136.64** | **16.13%** |
| | **Gross F&B Sales** | **$ 161,127.50** | **102.25%** | **$ 195,525.98** | **102.50%** | **$ 233,109.92** | **102.50%** | **$ 176,957.72** | **102.50%** | **$ 204,474.53** | **102.50%** | **$ 215,212.80** | **102.50%** | **$ 153,691.47** | **102.50%** | **$ 235,794.48** | **102.50%** | **$ 155,033.75** | **102.50%** | **$ 150,559.48** | **102.50%** | **$ 151,006.90** | **102.50%** | **$ 204,474.53** | **102.50%** | **$ 2,236,969.07** | **102.49%** |
| | **Deductions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 866.70 | 0.55% | $ 1,049.16 | 0.55% | $ 1,591.97 | 0.70% | $ 1,208.49 | 0.70% | $ 1,396.41 | 0.70% | $ 1,469.75 | 0.70% | $ 1,049.60 | 0.70% | $ 1,610.30 | 0.70% | $ 1,058.77 | 0.70% | $ 1,028.21 | 0.70% | $ 1,031.27 | 0.70% | $ 1,396.41 | 0.70% | $ 14,757.04 | 0.68% |
| 5120 | Guest Recovery Comps | $ 472.75 | 0.30% | $ 572.27 | 0.30% | $ 909.70 | 0.40% | $ 690.57 | 0.40% | $ 797.95 | 0.40% | $ 839.85 | 0.40% | $ 599.77 | 0.40% | $ 920.17 | 0.40% | $ 605.01 | 0.40% | $ 587.55 | 0.40% | $ 589.30 | 0.40% | $ 797.95 | 0.40% | $ 8,382.83 | 0.38% |
| 5131 | 50% Employee Discounts | $ 709.12 | 0.45% | $ 858.41 | 0.45% | $ 909.70 | 0.40% | $ 690.57 | 0.40% | $ 797.95 | 0.40% | $ 839.85 | 0.40% | $ 599.77 | 0.40% | $ 920.17 | 0.40% | $ 605.01 | 0.40% | $ 587.55 | 0.40% | $ 589.30 | 0.40% | $ 797.95 | 0.40% | $ 8,905.34 | 0.41% |
| 5132 | Manager Meal Discounts | $ 551.54 | 0.35% | $ 667.65 | 0.35% | $ 909.70 | 0.40% | $ 690.57 | 0.40% | $ 797.95 | 0.40% | $ 839.85 | 0.40% | $ 599.77 | 0.40% | $ 920.17 | 0.40% | $ 605.01 | 0.40% | $ 587.55 | 0.40% | $ 589.30 | 0.40% | $ 797.95 | 0.40% | $ 8,557.00 | 0.39% |
| 5150 | Discounts Marketing | $ 551.54 | 0.35% | $ 667.65 | 0.35% | $ 795.99 | 0.35% | $ 604.25 | 0.35% | $ 698.21 | 0.35% | $ 734.87 | 0.35% | $ 524.80 | 0.35% | $ 805.15 | 0.35% | $ 529.38 | 0.35% | $ 514.11 | 0.35% | $ 515.63 | 0.35% | $ 698.21 | 0.35% | $ 7,639.78 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 393.95 | 0.25% | $ 476.89 | 0.25% | $ 568.56 | 0.25% | $ 431.60 | 0.25% | $ 498.72 | 0.25% | $ 524.91 | 0.25% | $ 374.86 | 0.25% | $ 575.11 | 0.25% | $ 378.13 | 0.25% | $ 367.22 | 0.25% | $ 368.31 | 0.25% | $ 498.72 | 0.25% | $ 5,456.98 | 0.25% |
| | **Total Deductions** | **$ 3,545.59** | **2.25%** | **$ 4,292.03** | **2.25%** | **$ 5,685.61** | **2.50%** | **$ 4,316.04** | **2.50%** | **$ 4,987.18** | **2.50%** | **$ 5,249.09** | **2.50%** | **$ 3,748.57** | **2.50%** | **$ 5,751.08** | **2.50%** | **$ 3,781.31** | **2.50%** | **$ 3,672.18** | **2.50%** | **$ 3,683.10** | **2.50%** | **$ 4,987.18** | **2.50%** | **$ 53,167.97** | **2.44%** |
| | **Other Income and Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 157,581.91** | **100.00%** | **$ 190,757.05** | **100.25%** | **$ 227,424.31** | **100.00%** | **$ 172,641.68** | **100.00%** | **$ 199,487.35** | **100.00%** | **$ 209,963.71** | **100.00%** | **$ 149,942.90** | **100.00%** | **$ 230,043.40** | **100.00%** | **$ 151,252.44** | **100.00%** | **$ 146,887.29** | **100.00%** | **$ 147,323.81** | **100.00%** | **$ 199,487.35** | **100.00%** | **$ 2,182,574.94** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 19,785.98 | 14.60% | $ 25,065.48 | 14.60% | $ 28,555.40 | 14.60% | $ 21,676.89 | 14.60% | $ 25,047.63 | 14.60% | $ 26,363.04 | 14.60% | $ 18,826.83 | 14.60% | $ 28,884.25 | 14.60% | $ 18,991.26 | 14.60% | $ 18,443.17 | 14.60% | $ 18,497.98 | 14.60% | $ 25,047.63 | 14.60% | $ 275,185.53 | 14.60% |
| 6120 | Poultry Cost | $ 3,523.53 | 2.60% | $ 4,463.71 | 2.60% | $ 5,085.21 | 2.60% | $ 3,860.27 | 2.60% | $ 4,460.54 | 2.60% | $ 4,694.79 | 2.60% | $ 3,352.72 | 2.60% | $ 5,143.77 | 2.60% | $ 3,382.00 | 2.60% | $ 3,284.40 | 2.60% | $ 3,294.16 | 2.60% | $ 4,460.54 | 2.60% | $ 49,005.64 | 2.60% |
| 6130 | Seafood Cost | $ 677.60 | 0.50% | $ 858.41 | 0.50% | $ 977.92 | 0.50% | $ 742.36 | 0.50% | $ 857.80 | 0.50% | $ 902.84 | 0.50% | $ 644.75 | 0.50% | $ 989.19 | 0.50% | $ 650.39 | 0.50% | $ 631.62 | 0.50% | $ 633.49 | 0.50% | $ 857.80 | 0.50% | $ 9,424.16 | 0.50% |
| 6140 | Dairy Cost | $ 5,420.82 | 4.00% | $ 6,867.25 | 4.00% | $ 7,823.40 | 4.00% | $ 5,938.87 | 4.00% | $ 6,862.36 | 4.00% | $ 7,222.75 | 4.00% | $ 5,158.04 | 4.00% | $ 7,913.49 | 4.00% | $ 5,203.08 | 4.00% | $ 5,052.92 | 4.00% | $ 5,067.94 | 4.00% | $ 6,862.36 | 4.00% | $ 75,393.30 | 4.00% |
| 6150 | Produce Cost | $ 4,336.65 | 3.20% | $ 5,493.80 | 3.20% | $ 6,258.72 | 3.20% | $ 4,751.10 | 3.20% | $ 5,489.89 | 3.20% | $ 5,778.20 | 3.20% | $ 4,126.43 | 3.20% | $ 6,330.79 | 3.20% | $ 4,162.47 | 3.20% | $ 4,042.34 | 3.20% | $ 4,054.35 | 3.20% | $ 5,489.89 | 3.20% | $ 60,314.64 | 3.20% |
| 6160 | Bakery Cost | $ 1,897.29 | 1.40% | $ 2,403.54 | 1.40% | $ 2,738.19 | 1.40% | $ 2,078.61 | 1.40% | $ 2,401.83 | 1.40% | $ 2,527.96 | 1.40% | $ 1,805.31 | 1.40% | $ 2,769.72 | 1.40% | $ 1,821.08 | 1.40% | $ 1,768.52 | 1.40% | $ 1,773.78 | 1.40% | $ 2,401.83 | 1.40% | $ 26,387.65 | 1.40% |
| 6170 | Grocery Cost | $ 8,402.27 | 6.20% | $ 10,644.24 | 6.20% | $ 12,126.26 | 6.20% | $ 9,205.25 | 6.20% | $ 10,636.67 | 6.20% | $ 11,195.26 | 6.20% | $ 7,994.96 | 6.20% | $ 12,265.91 | 6.20% | $ 8,064.78 | 6.20% | $ 7,832.03 | 6.20% | $ 7,855.31 | 6.20% | $ 10,636.67 | 6.20% | $ 116,859.61 | 6.20% |
| 6180 | NA Beverage | $ 677.60 | 0.50% | $ 858.41 | 0.50% | $ 977.92 | 0.50% | $ 742.36 | 0.50% | $ 857.80 | 0.50% | $ 902.84 | 0.50% | $ 644.75 | 0.50% | $ 989.19 | 0.50% | $ 650.39 | 0.50% | $ 631.62 | 0.50% | $ 633.49 | 0.50% | $ 857.80 | 0.50% | $ 9,424.16 | 0.50% |
| | **Total Food Cost** | **$ 44,721.75** | **33.00%** | **$ 56,654.84** | **33.00%** | **$ 64,543.02** | **33.00%** | **$ 48,995.71** | **33.00%** | **$ 56,614.51** | **33.00%** | **$ 59,587.70** | **33.00%** | **$ 42,553.79** | **33.00%** | **$ 65,286.32** | **33.00%** | **$ 42,925.44** | **33.00%** | **$ 41,686.61** | **33.00%** | **$ 41,810.50** | **33.00%** | **$ 56,614.51** | **33.00%** | **$ 621,994.70** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 2,580.11 | 10.08% | $ 2,404.60 | 10.08% | $ 3,297.30 | 8.79% | $ 3,435.49 | 12.06% | $ 2,928.26 | 8.90% | $ 2,903.41 | 8.38% | $ 3,177.79 | 12.84% | $ 3,995.52 | 10.53% | $ 2,891.40 | 11.59% | $ 2,536.87 | 10.47% | $ 2,576.27 | 10.60% | $ 3,285.75 | 9.98% | $ 36,012.80 | 1.65% |
| 6220 | Wine Cost | $ 718.45 | 2.81% | $ 508.14 | 2.13% | $ 1,551.25 | 4.13% | $ 128.65 | 0.45% | $ 1,024.19 | 3.11% | $ 439.49 | 1.27% | $ 641.00 | 2.59% | $ 1,352.67 | 3.56% | $ 552.60 | 2.21% | $ 454.52 | 1.88% | $ 619.83 | 2.55% | $ 671.64 | 2.04% | $ 8,662.44 | 0.40% |
| 6230 | Bottled Beer Cost | $ 458.21 | 1.79% | $ 389.08 | 1.63% | $ 840.34 | 2.24% | $ 278.24 | 0.98% | $ 674.76 | 2.05% | $ 878.06 | 2.53% | $ 117.78 | 0.48% | $ 565.31 | 1.49% | $ 212.51 | 0.85% | $ 243.60 | 1.01% | $ 217.94 | 0.90% | $ 41.81 | 0.13% | $ 4,917.63 | 0.23% |
| 6240 | Draft Beer Cost | $ 1,364.65 | 5.33% | $ 1,467.10 | 6.15% | $ 1,816.11 | 4.84% | $ 1,854.79 | 6.51% | $ 1,955.87 | 5.94% | $ 2,707.84 | 7.82% | $ 1,011.54 | 4.09% | $ 1,677.93 | 4.42% | $ 1,334.83 | 5.35% | $ 1,612.29 | 6.65% | $ 1,493.86 | 6.15% | $ 2,636.29 | 8.01% | $ 20,933.08 | 0.96% |
| | **Total Bev Cost** | **$ 5,121.41** | **20.00%** | **$ 4,768.93** | **20.00%** | **$ 7,505.00** | **20.00%** | **$ 5,697.18** | **20.00%** | **$ 6,583.08** | **20.00%** | **$ 6,928.80** | **20.00%** | **$ 4,948.12** | **20.00%** | **$ 7,591.43** | **20.00%** | **$ 4,991.33** | **20.00%** | **$ 4,847.28** | **20.00%** | **$ 4,907.89** | **20.00%** | **$ 6,635.50** | **20.00%** | **$ 70,525.95** | **20.03%** |
| | **Total F&B Costs** | **$ 49,843.16** | **31.63%** | **$ 61,423.77** | **32.20%** | **$ 72,048.02** | **31.68%** | **$ 54,692.88** | **31.68%** | **$ 63,197.59** | **31.68%** | **$ 66,516.50** | **31.68%** | **$ 47,501.91** | **31.68%** | **$ 72,877.75** | **31.68%** | **$ 47,916.77** | **31.68%** | **$ 46,533.89** | **31.68%** | **$ 46,718.39** | **31.71%** | **$ 63,250.01** | **31.71%** | **$ 692,520.65** | **31.73%** |
| | **Gross Profit** | **$ 107,738.75** | **68.37%** | **$ 129,333.28** | **67.80%** | **$ 155,376.29** | **68.32%** | **$ 117,948.79** | **68.32%** | **$ 136,289.76** | **68.32%** | **$ 143,447.21** | **68.32%** | **$ 102,440.99** | **68.32%** | **$ 157,165.65** | **68.32%** | **$ 103,335.67** | **68.32%** | **$ 100,353.40** | **68.32%** | **$ 100,605.42** | **68.29%** | **$ 136,237.34** | **68.29%** | **$ 1,490,272.54** | **68.28%** |
| | **Payroll Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 15,790.38 | 10.02% | $ 15,790.38 | 8.28% | $ 19,737.98 | 8.68% | $ 16,256.82 | 9.42% | $ 16,256.82 | 8.15% | $ 20,321.04 | 9.68% | $ 16,256.82 | 10.84% | $ 20,724.88 | 9.01% | $ 16,579.90 | 10.96% | $ 16,579.90 | 11.29% | $ 16,579.90 | 11.25% | $ 20,724.88 | 10.39% | $ 211,599.72 | 9.69% |
| 6311 | Direct Labor - FOH | $ 5,515.37 | 3.50% | $ 3,815.14 | 2.00% | $ 6,254.17 | 2.75% | $ 4,747.65 | 2.75% | $ 6,982.06 | 3.50% | $ 4,724.18 | 2.25% | $ 3,898.52 | 2.60% | $ 6,326.19 | 2.75% | $ 4,159.44 | 2.75% | $ 3,672.18 | 2.50% | $ 4,051.40 | 2.75% | $ 5,485.90 | 2.75% | $ 59,632.20 | 2.73% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 787.91 | 0.50% | $ 286.14 | 0.15% | $ 341.14 | 0.15% | $ 258.96 | 0.15% | $ 299.23 | 0.15% | $ 314.95 | 0.15% | $ 224.91 | 0.15% | $ 345.07 | 0.15% | $ 226.88 | 0.15% | $ 220.33 | 0.15% | $ 220.99 | 0.15% | $ 299.23 | 0.15% | $ 3,825.73 | 0.18% |
| 6314 | Direct Labor - BOH | $ 29,152.65 | 18.50% | $ 31,474.91 | 16.50% | $ 39,799.25 | 17.50% | $ 30,212.29 | 17.50% | $ 36,905.16 | 18.50% | $ 32,544.37 | 15.50% | $ 26,240.01 | 17.50% | $ 40,257.59 | 17.50% | $ 26,469.18 | 17.50% | $ 24,970.84 | 17.00% | $ 24,308.43 | 16.50% | $ 31,419.26 | 15.75% | $ 373,753.95 | 17.12% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 51,246.31** | **32.52%** | **$ 51,366.57** | **26.93%** | **$ 66,132.54** | **29.08%** | **$ 51,475.73** | **29.82%** | **$ 60,443.27** | **30.30%** | **$ 57,904.54** | **27.58%** | **$ 46,620.26** | **31.09%** | **$ 67,653.73** | **29.41%** | **$ 47,435.40** | **31.36%** | **$ 45,443.25** | **30.94%** | **$ 45,160.72** | **30.65%** | **$ 57,929.27** | **29.04%** | **$ 648,811.60** | **29.73%** |
| 6510 | Payroll Taxes | $ 5,988.11 | 3.80% | $ 7,248.77 | 3.80% | $ 8,642.12 | 3.80% | $ 6,560.38 | 3.80% | $ 7,580.52 | 3.80% | $ 7,978.62 | 3.80% | $ 5,697.83 | 3.80% | $ 8,741.65 | 3.80% | $ 5,747.59 | 3.80% | $ 5,581.72 | 3.80% | $ 5,598.30 | 3.80% | $ 7,580.52 | 3.80% | $ 82,946.14 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 206.00 | 0.13% | $ 206.00 | 0.11% | $ 206.00 | 0.09% | $ 206.00 | 0.12% | $ 206.00 | 0.10% | $ 206.00 | 0.10% | $ 206.00 | 0.14% | $ 206.00 | 0.09% | $ 206.00 | 0.14% | $ 206.00 | 0.14% | $ 206.00 | 0.14% | $ 206.00 | 0.10% | $ 2,472.00 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 581.95 | 0.37% | $ 581.95 | 0.31% | $ 581.95 | 0.26% | $ 581.95 | 0.34% | $ 581.95 | 0.29% | $ 581.95 | 0.28% | $ 581.95 | 0.39% | $ 581.95 | 0.25% | $ 581.95 | 0.38% | $ 618.00 | 0.42% | $ 618.00 | 0.42% | $ 618.00 | 0.31% | $ 7,091.55 | 0.32% |
| 6580 | Workers Compensation | $ 525.30 | 0.33% | $ 525.30 | 0.28% | $ 525.30 | 0.23% | $ 525.30 | 0.30% | $ 525.30 | 0.26% | $ 525.30 | 0.25% | $ 525.30 | 0.35% | $ 525.30 | 0.23% | $ 525.30 | 0.35% | $ 525.30 | 0.36% | $ 525.30 | 0.36% | $ 525.30 | 0.26% | $ 6,303.60 | 0.29% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 56.65 | 0.03% | $ 56.65 | 0.03% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 113.30 | 0.01% |
| 6615 | Payroll Processing Fees | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 309.00 | 0.25% | $ 3,708.00 | 0.17% |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Payroll Expenses** | **$ 7,610.36** | **4.83%** | **$ 8,871.02** | **4.65%** | **$ 10,264.37** | **4.51%** | **$ 8,239.28** | **4.77%** | **$ 9,259.42** | **4.64%** | **$ 9,600.87** | **4.57%** | **$ 7,320.08** | **4.88%** | **$ 10,363.90** | **4.51%** | **$ 7,369.84** | **4.87%** | **$ 7,240.02** | **4.93%** | **$ 7,256.60** | **4.93%** | **$ 9,238.82** | **4.63%** | **$ 102,634.59** | **4.70%** |
| | **Total Payroll Costs** | **$ 58,856.68** | **37.35%** | **$ 60,237.59** | **31.58%** | **$ 76,396.92** | **33.59%** | **$ 59,715.01** | **34.59%** | **$ 69,702.69** | **34.94%** | **$ 67,505.41** | **32.15%** | **$ 53,940.34** | **35.97%** | **$ 78,017.63** | **33.91%** | **$ 54,805.24** | **36.23%** | **$ 52,683.27** | **35.87%** | **$ 52,417.32** | **35.58%** | **$ 67,168.09** | **33.67%** | **$ 751,446.19** | **34.43%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ 4,727.46 | 3.00% | $ 5,722.71 | 3.00% | $ 6,709.02 | 2.95% | $ 5,092.93 | 2.95% | $ 5,984.62 | 3.00% | $ 4,199.27 | 2.00% | $ 4,498.29 | 3.00% | $ 6,901.30 | 3.00% | $ 4,537.57 | 3.00% | $ 4,406.62 | 3.00% | $ 4,419.71 | 3.00% | $ 5,984.62 | 3.00% | $ 63,184.13 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ 566.50 | 0.36% | $ 566.50 | 0.30% | $ 566.50 | 0.25% | $ 566.50 | 0.33% | $ 566.50 | 0.28% | $ 566.50 | 0.27% | $ 566.50 | 0.38% | $ 566.50 | 0.25% | $ 566.50 | 0.37% | $ 566.50 | 0.39% | $ 566.50 | 0.38% | $ 566.50 | 0.28% | $ 6,798.00 | 0.31% |
| 6740 | Security | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 618.00 | 0.42% | $ - | 0.00% | $ - | 0.00% | $ 618.00 | 0.03% |
| 6750 | Trash Removal | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6790 | Other Contracted Services | $ 309.00 | 0.20% | $ 309.00 | 0.16% | $ 309.00 | 0.14% | $ 309.00 | 0.18% | $ 309.00 | 0.15% | $ 309.00 | 0.15% | $ 309.00 | 0.21% | $ 309.00 | 0.13% | $ 309.00 | 0.20% | $ 309.00 | 0.21% | $ 309.00 | 0.21% | $ 309.00 | 0.15% | $ 3,708.00 | 0.17% |
| 7010 | Register Over/Short | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7010 | China/Glassware/Silverware | $ 630.33 | 0.40% | $ 381.51 | 0.20% | $ 454.85 | 0.20% | $ 690.57 | 0.40% | $ 398.97 | 0.20% | $ 419.93 | 0.20% | $ 299.89 | 0.20% | $ 920.17 | 0.40% | $ 605.01 | 0.40% | $ 587.55 | 0.40% | $ 147.32 | 0.10% | $ 398.97 | 0.20% | $ 5,935.08 | 0.27% |
| 7040 | Cleaning Supplies | $ 315.16 | 0.20% | $ 381.51 | 0.20% | $ 682.27 | 0.30% | $ 345.28 | 0.20% | $ 398.97 | 0.20% | $ 419.93 | 0.20% | $ 299.89 | 0.20% | $ 460.09 | 0.20% | $ 302.50 | 0.20% | $ 293.77 | 0.20% | $ 294.65 | 0.20% | $ 398.97 | 0.20% | $ 4,593.01 | 0.21% |
| 7045 | Dish Chemicals | $ 472.75 | 0.30% | $ 572.27 | 0.30% | $ 568.56 | 0.25% | $ 431.60 | 0.25% | $ 598.46 | 0.30% | $ 629.89 | 0.30% | $ 449.83 | 0.30% | $ 690.13 | 0.30% | $ 453.76 | 0.30% | $ 440.66 | 0.30% | $ 441.97 | 0.30% | $ 598.46 | 0.30% | $ 6,348.35 | 0.29% |
| 7050 | Decorations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7060 | Linens | $ 1,181.86 | 0.75% | $ 1,049.16 | 0.55% | $ 1,591.97 | 0.70% | $ 1,208.49 | 0.70% | $ 1,496.16 | 0.75% | $ 1,574.73 | 0.75% | $ 1,124.57 | 0.75% | $ 1,725.33 | 0.75% | $ 1,134.39 | 0.75% | $ 1,101.65 | 0.75% | $ 1,104.93 | 0.75% | $ 1,496.16 | 0.75% | $ 15,789.40 | 0.72% |
| 7080 | New Menus/Printing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7105 | To Go Supplies | $ 2,678.89 | 1.70% | $ 2,289.08 | 1.20% | $ 3,183.94 | 1.40% | $ 2,416.98 | 1.40% | $ 2,792.82 | 1.40% | $ 3,359.42 | 1.60% | $ 2,099.20 | 1.40% | $ 3,910.74 | 1.70% | $ 2,571.29 | 1.70% | $ 2,497.08 | 1.70% | $ 2,504.50 | 1.70% | $ 2,792.82 | 1.40% | $ 33,096.78 | 1.52% |
| 7106 | Catering Supplies | $ 630.33 | 0.40% | $ 3,242.87 | 1.70% | $ 1,137.12 | 0.50% | $ 863.21 | 0.50% | $ 797.95 | 0.40% | $ 4,199.27 | 2.00% | $ 599.77 | 0.40% | $ 920.17 | 0.40% | $ 605.01 | 0.40% | $ 587.55 | 0.40% | $ 589.30 | 0.40% | $ 797.95 | 0.40% | $ 14,970.50 | 0.69% |
| 7110 | Operating Supplies F&B | $ 2,206.15 | 1.40% | $ 2,670.60 | 1.40% | $ 2,274.24 | 1.00% | $ 2,158.02 | 1.25% | $ 2,792.82 | 1.40% | $ 2,624.55 | 1.25% | $ 1,649.37 | 1.10% | $ 2,300.43 | 1.00% | $ 1,966.28 | 1.30% | $ 1,468.87 | 1.00% | $ 1,473.24 | 1.00% | $ 1,994.87 | 1.00% | $ 25,579.45 | 1.17% |
| 7120 | Uniforms | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7470 | Live Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Controllable Expenses** | **$ 13,718.43** | **8.71%** | **$ 17,185.23** | **9.01%** | **$ 17,477.47** | **7.68%** | **$ 14,082.59** | **8.16%** | **$ 16,136.28** | **8.09%** | **$ 18,302.49** | **8.72%** | **$ 11,896.30** | **7.93%** | **$ 18,703.86** | **8.13%** | **$ 13,051.32** | **8.63%** | **$ 12,877.27** | **8.77%** | **$ 11,851.12** | **8.04%** | **$ 15,338.33** | **7.69%** | **$ 180,620.70** | **8.28%** |
| | **General & Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | $ 1,236.00 | 0.78% | $ 1,236.00 | 0.65% | $ 1,236.00 | 0.54% | $ 1,236.00 | 0.72% | $ 1,236.00 | 0.62% | $ 1,236.00 | 0.59% | $ 1,236.00 | 0.82% | $ 1,236.00 | 0.54% | $ 1,236.00 | 0.82% | $ 1,236.00 | 0.84% | $ 1,236.00 | 0.84% | $ 1,236.00 | 0.62% | $ 14,832.00 | 0.68% |
| 7195 | Accounting Services | $ 8,240.00 | 5.23% | $ 2,575.00 | 1.35% | $ 2,575.00 | 1.13% | $ 2,575.00 | 1.49% | $ 2,575.00 | 1.29% | $ 2,575.00 | 1.23% | $ 2,575.00 | 1.72% | $ 2,575.00 | 1.12% | $ 2,575.00 | 1.70% | $ 2,575.00 | 1.75% | $ 2,575.00 | 1.75% | $ 2,575.00 | 1.29% | $ 36,565.00 | 1.68% |
| 7220 | Bank Charges & Fees | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 103.00 | 0.06% | $ 103.00 | 0.05% | $ 103.00 | 0.05% | $ 103.00 | 0.07% | $ 103.00 | 0.04% | $ 103.00 | 0.07% | $ 103.00 | 0.07% | $ 15.45 | 0.01% | $ 15.45 | 0.01% | $ 798.25 | 0.04% |
| 7230 | Licenses & Permits | $ 618.00 | 0.39% | $ 618.00 | 0.32% | $ 618.00 | 0.27% | $ 618.00 | 0.36% | $ 618.00 | 0.31% | $ 618.00 | 0.29% | $ 618.00 | 0.41% | $ 618.00 | 0.27% | $ 618.00 | 0.41% | $ 618.00 | 0.42% | $ 618.00 | 0.42% | $ 618.00 | 0.31% | $ 7,416.00 | 0.34% |
| 7250 | Credit Card Commissions | $ 3,545.59 | 2.25% | $ 4,292.03 | 2.25% | $ 5,117.05 | 2.25% | $ 3,884.44 | 2.25% | $ 4,488.47 | 2.25% | $ 4,724.18 | 2.25% | $ 3,373.72 | 2.25% | $ 5,175.98 | 2.25% | $ 3,403.18 | 2.25% | $ 3,304.96 | 2.25% | $ 3,314.79 | 2.25% | $ 4,488.47 | 2.25% | $ 49,112.85 | 2.25% |
| 7256 | Employment Ads | $ 92.70 | 0.06% | $ 92.70 | 0.05% | $ 92.70 | 0.04% | $ 92.70 | 0.05% | $ 92.70 | 0.05% | $ 92.70 | 0.04% | $ 92.70 | 0.06% | $ 92.70 | 0.04% | $ 92.70 | 0.06% | $ 92.70 | 0.06% | $ 92.70 | 0.06% | $ 92.70 | 0.05% | $ 1,112.40 | 0.05% |
| 7270 | Dues & Subscriptions | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.02% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 51.50 | 0.02% | $ 51.50 | 0.03% | $ 51.50 | 0.02% | $ 51.50 | 0.03% | $ 51.50 | 0.04% | $ 51.50 | 0.03% | $ 51.50 | 0.03% | $ 618.00 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ 1,313.25 | 0.83% | $ 1,313.25 | 0.69% | $ 1,313.25 | 0.58% | $ 1,313.25 | 0.76% | $ 1,313.25 | 0.66% | $ 1,313.25 | 0.63% | $ 1,313.25 | 0.88% | $ 1,313.25 | 0.57% | $ 1,313.25 | 0.87% | $ 1,313.25 | 0.89% | $ 1,313.25 | 0.89% | $ 1,313.25 | 0.66% | $ 15,759.00 | 0.72% |
| 7290 | Legal & Professional Services | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7320 | Office Supplies & Postage | $ 157.58 | 0.10% | $ 190.76 | 0.10% | $ 227.42 | 0.10% | $ 172.64 | 0.10% | $ 199.49 | 0.10% | $ 209.96 | 0.10% | $ 149.94 | 0.10% | $ 230.04 | 0.10% | $ 151.25 | 0.10% | $ 146.89 | 0.10% | $ 147.32 | 0.10% | $ 199.49 | 0.10% | $ 2,182.79 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ 669.50 | 0.42% | $ 669.50 | 0.35% | $ 669.50 | 0.29% | $ 669.50 | 0.39% | $ 669.50 | 0.34% | $ 669.50 | 0.32% | $ 669.50 | 0.45% | $ 669.50 | 0.29% | $ 669.50 | 0.44% | $ 669.50 | 0.46% | $ 669.50 | 0.45% | $ 669.50 | 0.34% | $ 8,034.00 | 0.37% |
| 7360 | Travel | $ 128.75 | 0.08% | $ 128.75 | 0.07% | $ 128.75 | 0.06% | $ 128.75 | 0.07% | $ 128.75 | 0.06% | $ 128.75 | 0.06% | $ 128.75 | 0.09% | $ 128.75 | 0.06% | $ 128.75 | 0.09% | $ 128.75 | 0.09% | $ 128.75 | 0.09% | $ 128.75 | 0.06% | $ 1,545.00 | 0.07% |
| 7370 | Meals & Entertainment | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total General & Administrative** | **$ 16,068.32** | **10.20%** | **$ 11,182.94** | **5.86%** | **$ 12,044.62** | **5.30%** | **$ 10,844.78** | **6.28%** | **$ 11,475.65** | **5.75%** | **$ 11,721.85** | **5.58%** | **$ 10,311.36** | **6.88%** | **$ 12,193.72** | **5.30%** | **$ 10,342.13** | **6.84%** | **$ 10,239.55** | **6.97%** | **$ 10,162.26** | **6.90%** | **$ 11,388.10** | **5.71%** | **$ 137,975.29** | **6.32%** |
| | **Advertising & Promotion** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7430 | Local Advertising & Promotion | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 3,450.50 | 1.73% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 3,450.50 | 0.16% |
| 7435 | Advertising & Marketing | $ 515.00 | 0.33% | $ 515.00 | 0.27% | $ 515.00 | 0.23% | $ 515.00 | 0.30% | $ 515.00 | 0.26% | $ 515.00 | 0.25% | $ 515.00 | 0.34% | $ 1,545.00 | 0.67% | $ 1,545.00 | 1.02% | $ 515.00 | 0.35% | $ 515.00 | 0.35% | $ 515.00 | 0.26% | $ 8,240.00 | 0.38% |
| 7460 | Special Promotions | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Advertising & Promotion** | **$ 515.00** | **0.33%** | **$ 515.00** | **0.27%** | **$ 515.00** | **0.23%** | **$ 515.00** | **0.30%** | **$ 3,965.50** | **1.99%** | **$ 515.00** | **0.25%** | **$ 515.00** | **0.34%** | **$ 1,545.00** | **0.67%** | **$ 1,545.00** | **1.02%** | **$ 515.00** | **0.35%** | **$ 515.00** | **0.35%** | **$ 515.00** | **0.26%** | **$ 11,690.50** | **0.54%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | $ 1,575.82 | 1.00% | $ 1,907.57 | 1.00% | $ 2,274.24 | 1.00% | $ 1,726.42 | 1.00% | $ 1,994.87 | 1.00% | $ 1,469.75 | 0.70% | $ 1,499.43 | 1.00% | $ 2,300.43 | 1.00% | $ 1,512.52 | 1.00% | $ 1,468.87 | 1.00% | $ 1,473.24 | 1.00% | $ 1,994.87 | 1.00% | $ 21,198.04 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7630 | R&M - Plumbing | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7640 | R&M - Electric | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7660 | R&M - POS Systems | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 7695 | Cleaning Service | $ 3,790.40 | 2.41% | $ 3,790.40 | 1.99% | $ 3,790.40 | 1.67% | $ 3,790.40 | 2.20% | $ 3,790.40 | 1.90% | $ 3,790.40 | 1.81% | $ 3,790.40 | 2.53% | $ 3,790.40 | 1.65% | $ 3,790.40 | 2.51% | $ 3,790.40 | 2.58% | $ 3,790.40 | 2.57% | $ 3,790.40 | 1.90% | $ 45,484.80 | 2.08% |
| 7710 | MC-HVAC & Refrigeration | $ 643.75 | 0.41% | $ 643.75 | 0.34% | $ 643.75 | 0.28% | $ 2,468.40 | 1.43% | $ 643.75 | 0.32% | $ 1,081.50 | 0.52% | $ 643.75 | 0.43% | $ 2,468.40 | 1.07% | $ 2,317.50 | 1.53% | $ 643.75 | 0.44% | $ 643.75 | 0.44% | $ 2,906.15 | 1.46% | $ 15,748.19 | 0.72% |
| 7720 | MC-Other Equipment | $ 262.65 | 0.17% | $ 262.65 | 0.14% | $ 262.65 | 0.12% | $ 262.65 | 0.15% | $ 262.65 | 0.13% | $ 262.65 | 0.13% | $ 262.65 | 0.18% | $ 262.65 | 0.11% | $ 262.65 | 0.17% | $ 262.65 | 0.18% | $ 262.65 | 0.18% | $ 262.65 | 0.13% | $ 3,151.80 | 0.14% |
| 7750 | Pest Control | $ 87.55 | 0.06% | $ 87.55 | 0.05% | $ 87.55 | 0.04% | $ 87.55 | 0.05% | $ 87.55 | 0.04% | $ 87.55 | 0.04% | $ 87.55 | 0.06% | $ 87.55 | 0.04% | $ 87.55 | 0.06% | $ 87.55 | 0.06% | $ 87.55 | 0.06% | $ 87.55 | 0.04% | $ 1,050.60 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Repairs & Maintenance** | **$ 6,360.17** | **4.04%** | **$ 6,691.92** | **3.51%** | **$ 7,058.59** | **3.10%** | **$ 8,335.41** | **4.83%** | **$ 6,779.22** | **3.40%** | **$ 6,691.85** | **3.19%** | **$ 6,283.78** | **4.19%** | **$ 8,909.43** | **3.87%** | **$ 7,970.62** | **5.27%** | **$ 6,253.22** | **4.26%** | **$ 6,257.59** | **4.25%** | **$ 9,070.05** | **4.55%** | **$ 86,661.85** | **3.97%** |
| | **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7810 | Electricity | $ 2,363.73 | 1.50% | $ 2,289.08 | 1.20% | $ 2,501.67 | 1.10% | $ 2,244.34 | 1.30% | $ 3,989.75 | 2.00% | $ 2,939.49 | 1.40% | $ 3,373.72 | 2.25% | $ 4,600.87 | 2.00% | $ 2,268.79 | 1.50% | $ 2,203.31 | 1.50% | $ 1,915.21 | 1.30% | $ 1,994.87 | 1.00% | $ 32,684.82 | 1.50% |
| 7820 | Natural Gas | $ 945.49 | 0.60% | $ 1,144.54 | 0.60% | $ 1,364.55 | 0.60% | $ 1,208.49 | 0.70% | $ 1,795.39 | 0.90% | $ 1,049.82 | 0.50% | $ 1,049.60 | 0.70% | $ 1,610.30 | 0.70% | $ 907.51 | 0.60% | $ 881.32 | 0.60% | $ 883.94 | 0.60% | $ 997.44 | 0.50% | $ 13,838.40 | 0.63% |
| 7830 | Water & Sewer | $ 472.75 | 0.30% | $ 572.27 | 0.30% | $ 795.99 | 0.35% | $ 690.57 | 0.40% | $ 797.95 | 0.40% | $ 524.91 | 0.25% | $ 449.83 | 0.30% | $ 920.17 | 0.40% | $ 453.76 | 0.30% | $ 440.66 | 0.30% | $ 441.97 | 0.30% | $ 598.46 | 0.30% | $ 7,159.28 | 0.33% |
| 7840 | Firewood | $ 515.00 | 0.33% | $ 515.00 | 0.27% | $ 515.00 | 0.23% | $ 515.00 | 0.30% | $ 515.00 | 0.26% | $ 515.00 | 0.25% | $ 515.00 | 0.34% | $ 515.00 | 0.22% | $ 515.00 | 0.34% | $ 515.00 | 0.35% | $ 515.00 | 0.35% | $ 515.00 | 0.26% | $ 6,180.00 | 0.28% |
| | **Total Utilities** | **$ 4,296.97** | **2.73%** | **$ 4,520.90** | **2.37%** | **$ 5,177.20** | **2.28%** | **$ 4,658.40** | **2.70%** | **$ 7,098.08** | **3.56%** | **$ 5,029.22** | **2.40%** | **$ 5,388.14** | **3.59%** | **$ 7,646.35** | **3.32%** | **$ 4,145.06** | **2.74%** | **$ 4,040.30** | **2.75%** | **$ 3,756.12** | **2.55%** | **$ 4,105.77** | **2.06%** | **$ 59,862.50** | **2.74%** |
| | **Total Operating Expenses** | **$ 40,958.89** | **25.99%** | **$ 40,095.99** | **21.02%** | **$ 42,272.89** | **18.59%** | **$ 38,436.18** | **22.26%** | **$ 45,454.74** | **22.79%** | **$ 42,260.40** | **20.13%** | **$ 34,394.58** | **22.94%** | **$ 48,998.36** | **21.30%** | **$ 37,054.14** | **24.50%** | **$ 33,925.33** | **23.10%** | **$ 32,542.10** | **22.09%** | **$ 40,417.25** | **20.26%** | **$ 476,810.84** | **21.85%** |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5500 | Door Revenue | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5800 | Commission Income | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Operating Income Before Bonus** | **$ 7,923.19** | **5.03%** | **$ 28,999.70** | **15.20%** | **$ 36,706.48** | **16.14%** | **$ 19,797.60** | **11.47%** | **$ 21,132.32** | **10.59%** | **$ 33,681.39** | **16.04%** | **$ 14,106.06** | **9.41%** | **$ 30,149.66** | **13.11%** | **$ 11,476.29** | **7.59%** | **$ 13,744.79** | **9.36%** | **$ 15,646.00** | **10.62%** | **$ 28,652.00** | **14.36%** | **$ 262,015.51** | **12.00%** |
| 6455 | Management Bonuses | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Restaurant Operating Income** | **$ 7,923.19** | **5.03%** | **$ 28,999.70** | **15.20%** | **$ 36,706.48** | **16.14%** | **$ 19,797.60** | **11.47%** | **$ 21,132.32** | **10.59%** | **$ 33,681.39** | **16.04%** | **$ 14,106.06** | **9.41%** | **$ 30,149.66** | **13.11%** | **$ 11,476.29** | **7.59%** | **$ 13,744.79** | **9.36%** | **$ 15,646.00** | **10.62%** | **$ 28,652.00** | **14.36%** | **$ 262,015.51** | **12.00%** |
| | **Facility Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **8010** | Rents | $ 13,505.94 | 8.57% | $ 13,112.56 | 6.87% | $ 13,112.56 | 5.77% | $ 13,112.56 | 7.60% | $ 13,505.94 | 6.77% | $ 13,505.94 | 6.43% | $ 13,505.94 | 9.01% | $ 13,505.94 | 5.87% | $ 13,505.94 | 8.93% | $ 13,505.94 | 9.19% | $ 13,505.94 | 9.17% | $ 13,505.94 | 6.77% | $ 160,891.10 | 7.37% |
| **8015** | Common Area Maintenance | $ 2,537.92 | 1.61% | $ 2,537.92 | 1.33% | $ 2,537.92 | 1.12% | $ 2,537.92 | 1.47% | $ 2,537.92 | 1.27% | $ 2,537.92 | 1.21% | $ 2,537.92 | 1.69% | $ 2,537.92 | 1.10% | $ 2,537.92 | 1.68% | $ 2,537.92 | 1.73% | $ 2,537.92 | 1.72% | $ 2,537.92 | 1.27% | $ 30,455.04 | 1.40% |
| **8020** | Property Insurance | $ 114.33 | 0.07% | $ 114.33 | 0.06% | $ 114.33 | 0.05% | $ 114.33 | 0.07% | $ 114.33 | 0.06% | $ 114.33 | 0.05% | $ 114.33 | 0.08% | $ 114.33 | 0.05% | $ 114.33 | 0.08% | $ 114.33 | 0.08% | $ 114.33 | 0.08% | $ 114.33 | 0.06% | $ 1,371.96 | 0.06% |
| **8030** | Property Taxes | $ 3,130.76 | 1.99% | $ 3,130.76 | 1.64% | $ 3,130.76 | 1.38% | $ 3,130.76 | 1.81% | $ 3,130.76 | 1.57% | $ 3,130.76 | 1.49% | $ 3,130.76 | 2.09% | $ 3,130.76 | 1.36% | $ 3,130.76 | 2.07% | $ 3,130.76 | 2.13% | $ 3,130.76 | 2.13% | $ 3,130.76 | 1.57% | $ 37,569.09 | 1.72% |
| | **Total Facility Expenses** | **$ 19,288.94** | **12.24%** | **$ 18,895.57** | **9.91%** | **$ 18,895.57** | **8.31%** | **$ 18,895.57** | **10.94%** | **$ 19,288.94** | **9.67%** | **$ 19,288.94** | **9.19%** | **$ 19,288.94** | **12.86%** | **$ 19,288.94** | **8.38%** | **$ 19,288.94** | **12.75%** | **$ 19,288.94** | **13.13%** | **$ 19,288.94** | **13.09%** | **$ 19,288.94** | **9.67%** | **$ 230,287.19** | **10.55%** |
| | **Restaurant EBDIT** | **$ (11,365.75)** | **-7.21%** | **$ 10,104.14** | **5.30%** | **$ 17,810.92** | **7.83%** | **$ 902.04** | **0.52%** | **$ 1,843.38** | **0.92%** | **$ 14,392.45** | **6.85%** | **$ (5,182.88)** | **-3.46%** | **$ 10,860.72** | **4.72%** | **$ (7,812.65)** | **-5.17%** | **$ (5,544.15)** | **-3.77%** | **$ (3,642.94)** | **-2.47%** | **$ 9,363.06** | **4.69%** | **$ 31,728.32** | **1.45%** |

**2027/8 Budget - Smokecraft**

Start Date: 03/29/2027
End Date: 03/26/2028
LY Start: 03/30/2026
LY End: 03/28/2027

| | | PERIOD 4 | | PERIOD 5 | | PERIOD 6 | | PERIOD 7 | | PERIOD 8 | | PERIOD 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/29/2027 | | 4/26/2027 | | 5/24/2027 | | 6/28/2027 | | 7/26/2027 | | 8/23/2027 | |
| | | 4/25/2027 | | 5/23/2027 | | 6/27/2027 | | 7/25/2027 | | 8/22/2027 | | 9/26/2027 | |
| | | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | |
| 5100 | Food Sales | $ 140,616.51 | 84.98% | $ 178,037.81 | 88.89% | $ 201,784.16 | 84.50% | $ 153,887.34 | 84.89% | $ 178,692.87 | 85.31% | $ 187,635.50 | 85.11% |
| 5180 | NA Beverage | $ 1,679.96 | 1.02% | $ 2,227.60 | 1.11% | $ 3,579.99 | 1.50% | $ 2,008.10 | 1.11% | $ 1,444.20 | 0.69% | $ 1,961.73 | 0.89% |
| | **Total Food Sales** | **$ 142,296.47** | **86.00%** | **$ 180,265.41** | **90.00%** | **$ 205,364.15** | **86.00%** | **$ 155,895.43** | **86.00%** | **$ 180,137.08** | **86.00%** | **$ 189,597.23** | **86.00%** |
| 5210 | Liquor Sales | $ 13,451.75 | 8.13% | $ 13,209.20 | 6.59% | $ 18,579.17 | 7.78% | $ 14,885.01 | 8.21% | $ 18,081.25 | 8.63% | $ 20,381.04 | 9.24% |
| 5220 | Wine Sales | $ 3,034.02 | 1.83% | $ 2,627.27 | 1.31% | $ 4,460.42 | 1.87% | $ 3,063.60 | 1.69% | $ 3,896.69 | 1.86% | $ 3,196.71 | 1.45% |
| 5230 | Bottled Beer Sales | $ 1,765.18 | 1.07% | $ 1,867.93 | 0.93% | $ 3,424.58 | 1.43% | $ 1,769.42 | 0.98% | $ 2,401.50 | 1.15% | $ 2,323.76 | 1.05% |
| 5240 | Draft Beer Sales | $ 8,636.47 | 5.22% | $ 7,332.46 | 3.66% | $ 12,937.10 | 5.42% | $ 10,192.15 | 5.62% | $ 10,181.75 | 4.86% | $ 10,474.70 | 4.75% |
| | **Total Beverage Sales** | **$ 26,887.41** | **16.25%** | **$ 25,036.86** | **12.50%** | **$ 39,401.26** | **16.50%** | **$ 29,910.17** | **16.50%** | **$ 34,561.18** | **16.50%** | **$ 36,376.21** | **16.50%** |
| | **Gross F&B Sales** | **$ 169,183.88** | **102.25%** | **$ 205,302.27** | **102.50%** | **$ 244,765.41** | **102.50%** | **$ 185,805.61** | **102.50%** | **$ 214,698.26** | **102.50%** | **$ 225,973.44** | **102.50%** |
| | **Deductions** | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 910.04 | 0.55% | $ 1,101.62 | 0.55% | $ 1,671.57 | 0.70% | $ 1,268.92 | 0.70% | $ 1,466.23 | 0.70% | $ 1,543.23 | 0.70% |
| 5120 | Guest Recovery Comps | $ 496.38 | 0.30% | $ 600.88 | 0.30% | $ 955.18 | 0.40% | $ 725.10 | 0.40% | $ 837.85 | 0.40% | $ 881.85 | 0.40% |
| 5131 | 50% Employee Discounts | $ 744.57 | 0.45% | $ 901.33 | 0.45% | $ 955.18 | 0.40% | $ 725.10 | 0.40% | $ 837.85 | 0.40% | $ 881.85 | 0.40% |
| 5132 | Manager Meal Discounts | $ 579.11 | 0.35% | $ 701.03 | 0.35% | $ 955.18 | 0.40% | $ 725.10 | 0.40% | $ 837.85 | 0.40% | $ 881.85 | 0.40% |
| 5150 | Discounts Marketing | $ 579.11 | 0.35% | $ 701.03 | 0.35% | $ 835.78 | 0.35% | $ 634.46 | 0.35% | $ 733.12 | 0.35% | $ 771.62 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 413.65 | 0.25% | $ 500.74 | 0.25% | $ 596.99 | 0.25% | $ 453.18 | 0.25% | $ 523.65 | 0.25% | $ 551.15 | 0.25% |
| | **Total Deductions** | **$ 3,722.87** | **2.25%** | **$ 4,506.64** | **2.25%** | **$ 5,969.89** | **2.50%** | **$ 4,531.84** | **2.50%** | **$ 5,236.54** | **2.50%** | **$ 5,511.55** | **2.50%** |
| | **Other Income and Expense** | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 165,461.01** | **100.00%** | **$ 200,294.90** | **100.25%** | **$ 238,795.52** | **100.00%** | **$ 181,273.76** | **100.00%** | **$ 209,461.72** | **100.00%** | **$ 220,461.89** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 20,775.28 | 14.60% | $ 26,318.75 | 14.60% | $ 29,983.17 | 14.60% | $ 22,760.73 | 14.60% | $ 26,300.01 | 14.60% | $ 27,681.20 | 14.60% |
| 6120 | Poultry Cost | $ 3,699.71 | 2.60% | $ 4,686.90 | 2.60% | $ 5,339.47 | 2.60% | $ 4,053.28 | 2.60% | $ 4,683.56 | 2.60% | $ 4,929.53 | 2.60% |
| 6130 | Seafood Cost | $ 711.48 | 0.50% | $ 901.33 | 0.50% | $ 1,026.82 | 0.50% | $ 779.48 | 0.50% | $ 900.69 | 0.50% | $ 947.99 | 0.50% |
| 6140 | Dairy Cost | $ 5,691.86 | 4.00% | $ 7,210.62 | 4.00% | $ 8,214.57 | 4.00% | $ 6,235.82 | 4.00% | $ 7,205.48 | 4.00% | $ 7,583.89 | 4.00% |
| 6150 | Produce Cost | $ 4,553.49 | 3.20% | $ 5,768.49 | 3.20% | $ 6,571.65 | 3.20% | $ 4,988.65 | 3.20% | $ 5,764.39 | 3.20% | $ 6,067.11 | 3.20% |
| 6160 | Bakery Cost | $ 1,992.15 | 1.40% | $ 2,523.72 | 1.40% | $ 2,875.10 | 1.40% | $ 2,182.54 | 1.40% | $ 2,521.92 | 1.40% | $ 2,654.36 | 1.40% |
| 6170 | Grocery Cost | $ 8,822.38 | 6.20% | $ 11,176.46 | 6.20% | $ 12,732.58 | 6.20% | $ 9,665.52 | 6.20% | $ 11,168.50 | 6.20% | $ 11,755.03 | 6.20% |
| 6180 | NA Beverage | $ 711.48 | 0.50% | $ 901.33 | 0.50% | $ 1,026.82 | 0.50% | $ 779.48 | 0.50% | $ 900.69 | 0.50% | $ 947.99 | 0.50% |
| | **Total Food Cost** | **$ 46,957.83** | **33.00%** | **$ 59,487.59** | **33.00%** | **$ 67,770.17** | **33.00%** | **$ 51,445.49** | **33.00%** | **$ 59,445.24** | **33.00%** | **$ 62,567.09** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 2,709.12 | 10.08% | $ 2,524.83 | 10.08% | $ 3,462.16 | 8.79% | $ 3,607.27 | 12.06% | $ 3,074.68 | 8.90% | $ 3,048.59 | 8.38% |
| 6220 | Wine Cost | $ 754.37 | 2.81% | $ 533.55 | 2.13% | $ 1,628.81 | 4.13% | $ 135.09 | 0.45% | $ 1,075.40 | 3.11% | $ 461.47 | 1.27% |
| 6230 | Bottled Beer Cost | $ 481.12 | 1.79% | $ 408.53 | 1.63% | $ 882.36 | 2.24% | $ 292.15 | 0.98% | $ 708.50 | 2.05% | $ 921.96 | 2.53% |
| 6240 | Draft Beer Cost | $ 1,432.88 | 5.33% | $ 1,540.46 | 6.15% | $ 1,906.92 | 4.84% | $ 1,947.53 | 6.51% | $ 2,053.66 | 5.94% | $ 2,843.23 | 7.82% |
| | **Total Bev Cost** | **$ 5,377.48** | **20.00%** | **$ 5,007.37** | **20.00%** | **$ 7,880.25** | **20.00%** | **$ 5,982.03** | **20.00%** | **$ 6,912.24** | **20.00%** | **$ 7,275.24** | **20.00%** |
| | **Total F&B Costs** | **$ 52,335.32** | **31.63%** | **$ 64,494.96** | **32.20%** | **$ 75,650.42** | **31.68%** | **$ 57,427.53** | **31.68%** | **$ 66,357.47** | **31.68%** | **$ 69,842.33** | **31.68%** |
| | **Gross Profit** | **$ 113,125.69** | **68.37%** | **$ 135,799.94** | **67.80%** | **$ 163,145.10** | **68.32%** | **$ 123,846.23** | **68.32%** | **$ 143,104.24** | **68.32%** | **$ 150,619.57** | **68.32%** |
| | **Payroll Costs** | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 16,579.90 | 10.02% | $ 16,579.90 | 8.28% | $ 20,724.88 | 8.68% | $ 17,069.67 | 9.42% | $ 17,069.67 | 8.15% | $ 21,337.09 | 9.68% |
| 6311 | Direct Labor - FOH | $ 5,791.14 | 3.50% | $ 4,005.90 | 2.00% | $ 6,566.88 | 2.75% | $ 4,985.03 | 2.75% | $ 7,331.16 | 3.50% | $ 4,960.39 | 2.25% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 827.31 | 0.50% | $ 300.44 | 0.15% | $ 358.19 | 0.15% | $ 271.91 | 0.15% | $ 314.19 | 0.15% | $ 330.69 | 0.15% |
| 6314 | Direct Labor - BOH | $ 30,610.29 | 18.50% | $ 33,048.66 | 16.50% | $ 41,789.22 | 17.50% | $ 31,722.91 | 17.50% | $ 38,750.42 | 18.50% | $ 34,171.59 | 15.50% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 53,808.63** | **32.52%** | **$ 53,934.90** | **26.93%** | **$ 69,439.17** | **29.08%** | **$ 54,049.51** | **29.82%** | **$ 63,465.44** | **30.30%** | **$ 60,799.77** | **27.58%** |
| 6510 | Payroll Taxes | $ 6,287.52 | 3.80% | $ 7,611.21 | 3.80% | $ 9,074.23 | 3.80% | $ 6,888.40 | 3.80% | $ 7,959.55 | 3.80% | $ 8,377.55 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.11% | $ 212.18 | 0.09% | $ 212.18 | 0.12% | $ 212.18 | 0.10% | $ 212.18 | 0.10% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 599.41 | 0.36% | $ 599.41 | 0.30% | $ 599.41 | 0.25% | $ 599.41 | 0.33% | $ 599.41 | 0.29% | $ 599.41 | 0.27% |
| 6580 | Workers Compensation | $ 541.06 | 0.33% | $ 541.06 | 0.27% | $ 541.06 | 0.23% | $ 541.06 | 0.30% | $ 541.06 | 0.26% | $ 541.06 | 0.25% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 58.35 | 0.03% | $ 58.35 | 0.03% | $ - | 0.00% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% |

| | | PERIOD 10 | | PERIOD 11 | | PERIOD 12 | | PERIOD 1 | | PERIOD 2 | | PERIOD 3 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/27/2027 | | 10/25/2027 | | 11/29/2027 | | 12/27/2027 | | 1/24/2028 | | 2/21/2028 | | | |
| | | 10/24/2027 | | 11/28/2027 | | 12/26/2027 | | 1/23/2028 | | 2/20/2028 | | 3/26/2028 | | | |
| | | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2027 Budget | % of Sales | 2028 Budget | % of Sales | 2028 Budget | % of Sales | 2028 Budget | % of Sales | 2027/8 Budget | % of Sales |
| | **Gross Sales** | | | | | | | | | | | | | | |
| 5100 | Food Sales | $ 133,417.52 | 84.74% | $ 204,541.70 | 84.68% | $ 134,387.59 | 84.62% | $ 130,261.35 | 84.46% | $ 131,145.06 | 84.78% | $ 176,723.31 | 84.37% | **$ 1,951,130.72** | **85.14%** |
| 5180 | NA Beverage | $ 1,980.92 | 1.26% | $ 3,187.49 | 1.32% | $ 2,193.36 | 1.38% | $ 2,377.87 | 1.54% | $ 1,888.34 | 1.22% | $ 3,413.77 | 1.63% | $ 27,943.33 | 1.22% |
| | **Total Food Sales** | **$ 135,398.44** | **86.00%** | **$ 207,729.19** | **86.00%** | **$ 136,580.96** | **86.00%** | **$ 132,639.23** | **86.00%** | **$ 133,033.40** | **86.00%** | **$ 180,137.08** | **86.00%** | **$ 1,979,074.05** | **86.36%** |
| 5210 | Liquor Sales | $ 14,002.34 | 8.89% | $ 22,344.75 | 9.25% | $ 13,941.37 | 8.78% | $ 13,682.37 | 8.87% | $ 13,946.67 | 9.02% | $ 17,512.80 | 8.36% | $ 194,017.70 | 8.47% |
| 5220 | Wine Sales | $ 3,296.98 | 2.09% | $ 4,966.16 | 2.06% | $ 2,485.97 | 1.57% | $ 2,379.75 | 1.54% | $ 3,044.74 | 1.97% | $ 3,610.19 | 1.72% | $ 40,062.49 | 1.75% |
| 5230 | Bottled Beer Sales | $ 1,556.24 | 0.99% | $ 2,810.29 | 1.16% | $ 1,100.06 | 0.69% | $ 1,031.44 | 0.67% | $ 712.29 | 0.46% | $ 1,162.60 | 0.56% | $ 21,925.29 | 0.96% |
| 5240 | Draft Beer Sales | $ 7,122.05 | 4.52% | $ 9,733.82 | 4.03% | $ 8,677.08 | 5.46% | $ 8,354.67 | 5.42% | $ 7,820.16 | 5.06% | $ 12,275.59 | 5.86% | $ 113,737.99 | 4.96% |
| | **Total Beverage Sales** | **$ 25,977.61** | **16.50%** | **$ 39,855.02** | **16.50%** | **$ 26,204.49** | **16.50%** | **$ 25,448.22** | **16.50%** | **$ 25,523.85** | **16.50%** | **$ 34,561.18** | **16.50%** | **$ 369,743.47** | **16.13%** |
| | **Gross F&B Sales** | **$ 161,376.04** | **102.50%** | **$ 247,584.21** | **102.50%** | **$ 162,785.44** | **102.50%** | **$ 158,087.45** | **102.50%** | **$ 158,557.25** | **102.50%** | **$ 214,698.26** | **102.50%** | **$ 2,348,817.52** | **102.49%** |
| | **Deductions** | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | $ 1,102.08 | 0.70% | $ 1,690.82 | 0.70% | $ 1,111.71 | 0.70% | $ 1,079.62 | 0.70% | $ 1,082.83 | 0.70% | $ 1,466.23 | 0.70% | $ 15,494.90 | 0.68% |
| 5120 | Guest Recovery Comps | $ 629.76 | 0.40% | $ 966.18 | 0.40% | $ 635.26 | 0.40% | $ 616.93 | 0.40% | $ 618.76 | 0.40% | $ 837.85 | 0.40% | $ 8,801.98 | 0.38% |
| 5131 | 50% Employee Discounts | $ 629.76 | 0.40% | $ 966.18 | 0.40% | $ 635.26 | 0.40% | $ 616.93 | 0.40% | $ 618.76 | 0.40% | $ 837.85 | 0.40% | $ 9,350.61 | 0.41% |
| 5132 | Manager Meal Discounts | $ 629.76 | 0.40% | $ 966.18 | 0.40% | $ 635.26 | 0.40% | $ 616.93 | 0.40% | $ 618.76 | 0.40% | $ 837.85 | 0.40% | $ 8,984.85 | 0.39% |
| 5150 | Discounts Marketing | $ 551.04 | 0.35% | $ 845.41 | 0.35% | $ 555.85 | 0.35% | $ 539.81 | 0.35% | $ 541.41 | 0.35% | $ 733.12 | 0.35% | $ 8,021.76 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 393.60 | 0.25% | $ 603.86 | 0.25% | $ 397.04 | 0.25% | $ 385.58 | 0.25% | $ 386.72 | 0.25% | $ 523.65 | 0.25% | $ 5,729.83 | 0.25% |
| | **Total Deductions** | **$ 3,936.00** | **2.50%** | **$ 6,038.64** | **2.50%** | **$ 3,970.38** | **2.50%** | **$ 3,855.79** | **2.50%** | **$ 3,867.25** | **2.50%** | **$ 5,236.54** | **2.50%** | **$ 55,603.56** | **2.43%** |
| | **Other Income and Expense** | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 157,440.04** | **100.00%** | **$ 241,545.57** | **100.00%** | **$ 158,815.07** | **100.00%** | **$ 154,231.66** | **100.00%** | **$ 154,690.00** | **100.00%** | **$ 209,461.72** | **100.00%** | **$ 2,291,703.68** | **100.00%** |
| | **Food Costs** | | | | | | | | | | | | | | |
| 6110 | Meat Cost | $ 19,768.17 | 14.60% | $ 30,328.46 | 14.60% | $ 19,940.82 | 14.60% | $ 19,365.33 | 14.60% | $ 19,422.88 | 14.60% | $ 26,300.01 | 14.60% | $ 288,944.81 | 14.60% |
| 6120 | Poultry Cost | $ 3,520.36 | 2.60% | $ 5,400.96 | 2.60% | $ 3,551.10 | 2.60% | $ 3,448.62 | 2.60% | $ 3,458.87 | 2.60% | $ 4,683.56 | 2.60% | $ 51,455.93 | 2.60% |
| 6130 | Seafood Cost | $ 676.99 | 0.50% | $ 1,038.65 | 0.50% | $ 682.90 | 0.50% | $ 663.20 | 0.50% | $ 665.17 | 0.50% | $ 900.69 | 0.50% | $ 9,895.37 | 0.50% |
| 6140 | Dairy Cost | $ 5,415.94 | 4.00% | $ 8,309.17 | 4.00% | $ 5,463.24 | 4.00% | $ 5,305.57 | 4.00% | $ 5,321.34 | 4.00% | $ 7,205.48 | 4.00% | $ 79,162.96 | 4.00% |
| 6150 | Produce Cost | $ 4,332.75 | 3.20% | $ 6,647.33 | 3.20% | $ 4,370.59 | 3.20% | $ 4,244.46 | 3.20% | $ 4,257.07 | 3.20% | $ 5,764.39 | 3.20% | $ 63,330.37 | 3.20% |
| 6160 | Bakery Cost | $ 1,895.58 | 1.40% | $ 2,908.21 | 1.40% | $ 1,912.13 | 1.40% | $ 1,856.95 | 1.40% | $ 1,862.47 | 1.40% | $ 2,521.92 | 1.40% | $ 27,707.04 | 1.40% |
| 6170 | Grocery Cost | $ 8,394.70 | 6.20% | $ 12,879.21 | 6.20% | $ 8,468.02 | 6.20% | $ 8,223.63 | 6.20% | $ 8,248.07 | 6.20% | $ 11,168.50 | 6.20% | $ 122,702.59 | 6.20% |
| 6180 | NA Beverage | $ 676.99 | 0.50% | $ 1,038.65 | 0.50% | $ 682.90 | 0.50% | $ 663.20 | 0.50% | $ 665.17 | 0.50% | $ 900.69 | 0.50% | $ 9,895.37 | 0.50% |
| | **Total Food Cost** | **$ 44,681.48** | **33.00%** | **$ 68,550.63** | **33.00%** | **$ 45,071.72** | **33.00%** | **$ 43,770.94** | **33.00%** | **$ 43,901.02** | **33.00%** | **$ 59,445.24** | **33.00%** | **$ 653,094.44** | **33.00%** |
| | **Beverage Costs** | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | $ 3,336.68 | 12.84% | $ 4,195.30 | 10.53% | $ 3,035.97 | 11.59% | $ 2,663.72 | 10.47% | $ 2,705.09 | 10.60% | $ 3,450.04 | 9.98% | $ 37,813.44 | 1.65% |
| 6220 | Wine Cost | $ 673.05 | 2.59% | $ 1,420.30 | 3.56% | $ 580.23 | 2.21% | $ 477.25 | 1.88% | $ 650.82 | 2.55% | $ 705.22 | 2.04% | $ 9,095.56 | 0.40% |
| 6230 | Bottled Beer Cost | $ 123.67 | 0.48% | $ 593.57 | 1.49% | $ 223.13 | 0.85% | $ 255.78 | 1.01% | $ 228.83 | 0.90% | $ 43.91 | 0.13% | $ 5,163.52 | 0.23% |
| 6240 | Draft Beer Cost | $ 1,062.12 | 4.09% | $ 1,761.83 | 4.42% | $ 1,401.57 | 5.35% | $ 1,692.90 | 6.65% | $ 1,568.55 | 6.15% | $ 2,768.11 | 8.01% | $ 21,979.73 | 0.96% |
| | **Total Bev Cost** | **$ 5,195.52** | **20.00%** | **$ 7,971.00** | **20.00%** | **$ 5,240.90** | **20.00%** | **$ 5,089.64** | **20.00%** | **$ 5,153.29** | **20.00%** | **$ 6,967.27** | **20.00%** | **$ 74,052.25** | **20.03%** |
| | **Total F&B Costs** | **$ 49,877.01** | **31.68%** | **$ 76,521.64** | **31.68%** | **$ 50,312.61** | **31.68%** | **$ 48,860.59** | **31.68%** | **$ 49,054.31** | **31.71%** | **$ 66,412.51** | **31.71%** | **$ 727,146.68** | **31.73%** |
| | **Gross Profit** | **$ 107,563.04** | **68.32%** | **$ 165,023.93** | **68.32%** | **$ 108,502.45** | **68.32%** | **$ 105,371.07** | **68.32%** | **$ 105,635.69** | **68.29%** | **$ 143,049.21** | **68.29%** | **$ 1,564,786.17** | **68.28%** |
| | **Payroll Costs** | | | | | | | | | | | | | | |
| 6310 | Management Salaries | $ 17,069.67 | 10.84% | $ 21,761.12 | 9.01% | $ 17,408.89 | 10.96% | $ 17,408.89 | 11.29% | $ 17,408.89 | 11.25% | $ 21,761.12 | 10.39% | $ 222,179.70 | 9.69% |
| 6311 | Direct Labor - FOH | $ 4,093.44 | 2.60% | $ 6,642.50 | 2.75% | $ 4,367.41 | 2.75% | $ 3,855.79 | 2.50% | $ 4,253.97 | 2.75% | $ 5,760.20 | 2.75% | $ 62,613.81 | 2.73% |
| 6312 | Overtime Labor - FOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6313 | Training Labor | $ 236.16 | 0.15% | $ 362.32 | 0.15% | $ 238.22 | 0.15% | $ 231.35 | 0.15% | $ 232.03 | 0.15% | $ 314.19 | 0.15% | $ 4,017.01 | 0.18% |
| 6314 | Direct Labor - BOH | $ 27,552.01 | 17.50% | $ 42,270.47 | 17.50% | $ 27,792.64 | 17.50% | $ 26,219.38 | 17.00% | $ 25,523.85 | 16.50% | $ 32,990.22 | 15.75% | $ 392,441.65 | 17.12% |
| 6315 | Overtime Labor - BOH | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| | **Total Labor** | **$ 48,951.27** | **31.09%** | **$ 71,036.42** | **29.41%** | **$ 49,807.17** | **31.36%** | **$ 47,715.41** | **30.94%** | **$ 47,418.75** | **30.65%** | **$ 60,825.73** | **29.04%** | **$ 681,252.18** | **29.73%** |
| 6510 | Payroll Taxes | $ 5,982.72 | 3.80% | $ 9,178.73 | 3.80% | $ 6,034.97 | 3.80% | $ 5,860.80 | 3.80% | $ 5,878.22 | 3.80% | $ 7,959.55 | 3.80% | $ 87,093.45 | 3.80% |
| 6530 | Vacation Pay | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6540 | Parking | $ 212.18 | 0.13% | $ 212.18 | 0.09% | $ 212.18 | 0.13% | $ 212.18 | 0.14% | $ 212.18 | 0.14% | $ 212.18 | 0.10% | $ 2,546.16 | 0.11% |
| 6550 | Uniform Allowance | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6560 | Continuing Education | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% |
| 6570 | Group Insurance | $ 599.41 | 0.38% | $ 599.41 | 0.25% | $ 599.41 | 0.38% | $ 636.54 | 0.41% | $ 636.54 | 0.41% | $ 636.54 | 0.30% | $ 7,304.30 | 0.32% |
| 6580 | Workers Compensation | $ 541.06 | 0.34% | $ 541.06 | 0.22% | $ 541.06 | 0.34% | $ 541.06 | 0.35% | $ 541.06 | 0.35% | $ 541.06 | 0.26% | $ 6,492.71 | 0.28% |
| 6610 | Other Benefits | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ - | 0.00% | $ 116.70 | 0.01% |
| 6615 | Payroll Processing Fees | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 318.27 | 0.25% | $ 3,819.24 | 0.17% |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Payroll Expenses** | **7,958.44** | **4.81%** | **9,282.12** | **4.63%** | **10,745.15** | **4.50%** | **8,617.67** | **4.75%** | **9,688.81** | **4.63%** | **10,048.47** | **4.56%** | **7,653.64** | **4.86%** | **10,849.65** | **4.49%** | **7,705.89** | **4.85%** | **7,568.85** | **4.91%** | **7,586.27** | **4.90%** | **9,667.59** | **4.62%** | **107,372.55** | **4.69%** |
| | **Total Payroll Costs** | **61,767.06** | **37.33%** | **63,217.03** | **31.56%** | **80,184.32** | **33.58%** | **62,667.18** | **34.57%** | **73,154.25** | **34.92%** | **70,848.24** | **32.14%** | **56,604.91** | **35.95%** | **81,886.07** | **33.90%** | **57,513.06** | **36.21%** | **55,284.27** | **35.84%** | **55,005.02** | **35.56%** | **70,493.33** | **33.65%** | **788,624.73** | **34.41%** |
| | **Controllable Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | 4,963.83 | 3.00% | 6,008.85 | 3.00% | 7,044.47 | 2.95% | 5,347.58 | 2.95% | 6,283.85 | 3.00% | 4,409.24 | 2.00% | 4,723.20 | 3.00% | 7,246.37 | 3.00% | 4,764.45 | 3.00% | 4,626.95 | 3.00% | 4,640.70 | 3.00% | 6,283.85 | 3.00% | 66,343.33 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | 583.50 | 0.35% | 583.50 | 0.29% | 583.50 | 0.24% | 583.50 | 0.32% | 583.50 | 0.28% | 583.50 | 0.26% | 583.50 | 0.37% | 583.50 | 0.24% | 583.50 | 0.37% | 583.50 | 0.38% | 583.50 | 0.38% | 583.50 | 0.28% | 7,001.94 | 0.31% |
| 6740 | Security | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 636.54 | 0.41% | - | 0.00% | - | 0.00% | 636.54 | 0.03% |
| 6750 | Trash Removal | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6790 | Other Contracted Services | 318.27 | 0.19% | 318.27 | 0.16% | 318.27 | 0.13% | 318.27 | 0.18% | 318.27 | 0.15% | 318.27 | 0.14% | 318.27 | 0.20% | 318.27 | 0.13% | 318.27 | 0.20% | 318.27 | 0.21% | 318.27 | 0.21% | 318.27 | 0.15% | 3,819.24 | 0.17% |
| 7010 | Register Over/Short | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7010 | China/Glassware/Silverware | 661.84 | 0.40% | 400.59 | 0.20% | 477.59 | 0.20% | 725.10 | 0.40% | 418.92 | 0.20% | 440.92 | 0.20% | 314.88 | 0.20% | 966.18 | 0.40% | 635.26 | 0.40% | 616.93 | 0.40% | 154.69 | 0.10% | 418.92 | 0.20% | 6,231.83 | 0.27% |
| 7040 | Cleaning Supplies | 330.92 | 0.20% | 400.59 | 0.20% | 716.39 | 0.30% | 362.55 | 0.20% | 418.92 | 0.20% | 440.92 | 0.20% | 314.88 | 0.20% | 483.09 | 0.20% | 317.63 | 0.20% | 308.46 | 0.20% | 309.38 | 0.20% | 418.92 | 0.20% | 4,822.66 | 0.21% |
| 7045 | Dish Chemicals | 496.38 | 0.30% | 600.88 | 0.30% | 596.99 | 0.25% | 453.18 | 0.25% | 628.39 | 0.30% | 661.39 | 0.30% | 472.32 | 0.30% | 724.64 | 0.30% | 476.45 | 0.30% | 462.69 | 0.30% | 464.07 | 0.30% | 628.39 | 0.30% | 6,665.76 | 0.29% |
| 7050 | Decorations | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7060 | Linens | 1,240.96 | 0.75% | 1,101.62 | 0.55% | 1,671.57 | 0.70% | 1,268.92 | 0.70% | 1,570.96 | 0.75% | 1,653.46 | 0.75% | 1,180.80 | 0.75% | 1,811.59 | 0.75% | 1,191.11 | 0.75% | 1,156.74 | 0.75% | 1,160.17 | 0.75% | 1,570.96 | 0.75% | 16,578.87 | 0.72% |
| 7080 | New Menus/Printing | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7105 | To Go Supplies | 2,812.84 | 1.70% | 2,403.54 | 1.20% | 3,343.14 | 1.40% | 2,537.83 | 1.40% | 2,932.46 | 1.40% | 3,527.39 | 1.60% | 2,204.16 | 1.40% | 4,106.27 | 1.70% | 2,699.86 | 1.70% | 2,621.94 | 1.70% | 2,629.73 | 1.70% | 2,932.46 | 1.40% | 34,751.62 | 1.52% |
| 7106 | Catering Supplies | 661.84 | 0.40% | 3,405.01 | 1.70% | 1,193.98 | 0.50% | 906.37 | 0.50% | 837.85 | 0.40% | 4,409.24 | 2.00% | 629.76 | 0.40% | 966.18 | 0.40% | 635.26 | 0.40% | 616.93 | 0.40% | 618.76 | 0.40% | 837.85 | 0.40% | 15,719.02 | 0.69% |
| 7110 | Operating Supplies F&B | 2,316.45 | 1.40% | 2,804.13 | 1.40% | 2,387.96 | 1.00% | 2,265.92 | 1.25% | 2,932.46 | 1.40% | 2,755.77 | 1.25% | 1,731.84 | 1.10% | 2,415.46 | 1.00% | 2,064.60 | 1.30% | 1,542.32 | 1.00% | 1,546.90 | 1.00% | 2,094.62 | 1.00% | 26,858.42 | 1.17% |
| 7120 | Uniforms | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7470 | Live Entertainment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Controllable Expenses** | **14,386.84** | **8.70%** | **18,026.98** | **9.00%** | **18,333.84** | **7.68%** | **14,769.21** | **8.15%** | **16,925.59** | **8.08%** | **19,200.10** | **8.71%** | **12,473.61** | **7.92%** | **19,621.55** | **8.12%** | **13,686.38** | **8.62%** | **13,491.26** | **8.75%** | **12,426.17** | **8.03%** | **16,087.74** | **7.68%** | **189,429.25** | **8.27%** |
| | **General & Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | 1,273.08 | 0.77% | 1,273.08 | 0.64% | 1,273.08 | 0.53% | 1,273.08 | 0.70% | 1,273.08 | 0.61% | 1,273.08 | 0.58% | 1,273.08 | 0.81% | 1,273.08 | 0.53% | 1,273.08 | 0.80% | 1,273.08 | 0.83% | 1,273.08 | 0.82% | 1,273.08 | 0.61% | 15,276.96 | 0.67% |
| 7195 | Accounting Services | 8,487.20 | 5.13% | 2,652.25 | 1.32% | 2,652.25 | 1.11% | 2,652.25 | 1.46% | 2,652.25 | 1.27% | 2,652.25 | 1.20% | 2,652.25 | 1.68% | 2,652.25 | 1.10% | 2,652.25 | 1.67% | 2,652.25 | 1.72% | 2,652.25 | 1.71% | 2,652.25 | 1.27% | 37,661.95 | 1.64% |
| 7220 | Bank Charges & Fees | 15.91 | 0.01% | 15.91 | 0.01% | 15.91 | 0.01% | 106.09 | 0.06% | 106.09 | 0.05% | 106.09 | 0.05% | 106.09 | 0.07% | 106.09 | 0.04% | 106.09 | 0.07% | 106.09 | 0.07% | 15.91 | 0.01% | 15.91 | 0.01% | 822.20 | 0.04% |
| 7230 | Licenses & Permits | 636.54 | 0.38% | 636.54 | 0.32% | 636.54 | 0.27% | 636.54 | 0.35% | 636.54 | 0.30% | 636.54 | 0.29% | 636.54 | 0.40% | 636.54 | 0.26% | 636.54 | 0.40% | 636.54 | 0.41% | 636.54 | 0.41% | 636.54 | 0.30% | 7,638.48 | 0.33% |
| 7250 | Credit Card Commissions | 3,722.87 | 2.25% | 4,506.64 | 2.25% | 5,372.90 | 2.25% | 4,078.66 | 2.25% | 4,712.89 | 2.25% | 4,960.39 | 2.25% | 3,542.40 | 2.25% | 5,434.78 | 2.25% | 3,573.34 | 2.25% | 3,470.21 | 2.25% | 3,480.52 | 2.25% | 4,712.89 | 2.25% | 51,568.49 | 2.25% |
| 7256 | Employment Ads | 95.48 | 0.06% | 95.48 | 0.05% | 95.48 | 0.04% | 95.48 | 0.05% | 95.48 | 0.05% | 95.48 | 0.04% | 95.48 | 0.06% | 95.48 | 0.04% | 95.48 | 0.06% | 95.48 | 0.06% | 95.48 | 0.06% | 95.48 | 0.05% | 1,145.77 | 0.05% |
| 7270 | Dues & Subscriptions | 53.05 | 0.03% | 53.05 | 0.03% | 53.05 | 0.02% | 53.05 | 0.03% | 53.05 | 0.03% | 53.05 | 0.02% | 53.05 | 0.03% | 53.05 | 0.02% | 53.05 | 0.03% | 53.05 | 0.03% | 53.05 | 0.03% | 53.05 | 0.03% | 636.54 | 0.03% |
| 7285 | Key Man/General Liability Insurance | 1,352.65 | 0.82% | 1,352.65 | 0.68% | 1,352.65 | 0.57% | 1,352.65 | 0.75% | 1,352.65 | 0.65% | 1,352.65 | 0.61% | 1,352.65 | 0.86% | 1,352.65 | 0.56% | 1,352.65 | 0.85% | 1,352.65 | 0.88% | 1,352.65 | 0.87% | 1,352.65 | 0.65% | 16,231.77 | 0.71% |
| 7290 | Legal & Professional Services | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7320 | Office Supplies & Postage | 165.46 | 0.10% | 200.29 | 0.10% | 238.80 | 0.10% | 181.27 | 0.10% | 209.46 | 0.10% | 220.46 | 0.10% | 157.44 | 0.10% | 241.55 | 0.10% | 158.82 | 0.10% | 154.23 | 0.10% | 154.69 | 0.10% | 209.46 | 0.10% | 2,291.93 | 0.10% |
| 7350 | Telephone/Internet/Cable | 689.59 | 0.42% | 689.59 | 0.34% | 689.59 | 0.29% | 689.59 | 0.38% | 689.59 | 0.33% | 689.59 | 0.31% | 689.59 | 0.44% | 689.59 | 0.29% | 689.59 | 0.43% | 689.59 | 0.45% | 689.59 | 0.45% | 689.59 | 0.33% | 8,275.02 | 0.36% |
| 7360 | Travel | 132.61 | 0.08% | 132.61 | 0.07% | 132.61 | 0.06% | 132.61 | 0.07% | 132.61 | 0.06% | 132.61 | 0.06% | 132.61 | 0.08% | 132.61 | 0.05% | 132.61 | 0.08% | 132.61 | 0.09% | 132.61 | 0.09% | 132.61 | 0.06% | 1,591.35 | 0.07% |
| 7370 | Meals & Entertainment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total General & Administrative** | **16,624.44** | **10.05%** | **11,608.08** | **5.80%** | **12,512.85** | **5.24%** | **11,251.26** | **6.21%** | **11,913.68** | **5.69%** | **12,172.19** | **5.52%** | **10,691.17** | **6.79%** | **12,667.65** | **5.24%** | **10,723.49** | **6.75%** | **10,615.77** | **6.88%** | **10,536.37** | **6.81%** | **11,823.50** | **5.64%** | **143,140.46** | **6.25%** |
| | **Advertising & Promotion** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7430 | Local Advertising & Promotion | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 3,554.02 | 1.70% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 3,554.02 | 0.16% |
| 7435 | Advertising & Marketing | 530.45 | 0.32% | 530.45 | 0.26% | 530.45 | 0.22% | 530.45 | 0.29% | 530.45 | 0.25% | 530.45 | 0.24% | 530.45 | 0.34% | 1,591.35 | 0.66% | 1,591.35 | 1.00% | 530.45 | 0.34% | 530.45 | 0.34% | 530.45 | 0.25% | 8,487.20 | 0.37% |
| 7460 | Special Promotions | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Advertising & Promotion** | **530.45** | **0.32%** | **530.45** | **0.26%** | **530.45** | **0.22%** | **530.45** | **0.29%** | **4,084.47** | **1.95%** | **530.45** | **0.24%** | **530.45** | **0.34%** | **1,591.35** | **0.66%** | **1,591.35** | **1.00%** | **530.45** | **0.34%** | **530.45** | **0.34%** | **530.45** | **0.25%** | **12,041.22** | **0.53%** |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | 1,654.61 | 1.00% | 2,002.95 | 1.00% | 2,387.96 | 1.00% | 1,812.74 | 1.00% | 2,094.62 | 1.00% | 1,543.23 | 0.70% | 1,574.40 | 1.00% | 2,415.46 | 1.00% | 1,588.15 | 1.00% | 1,542.32 | 1.00% | 1,546.90 | 1.00% | 2,094.62 | 1.00% | 22,257.94 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7630 | R&M - Plumbing | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7640 | R&M - Electric | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7650 | R&M - Exterior/Structure | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7660 | R&M - POS Systems | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7695 | Cleaning Service | 3,904.11 | 2.36% | 3,904.11 | 1.95% | 3,904.11 | 1.63% | 3,904.11 | 2.15% | 3,904.11 | 1.86% | 3,904.11 | 1.77% | 3,904.11 | 2.48% | 3,904.11 | 1.62% | 3,904.11 | 2.46% | 3,904.11 | 2.53% | 3,904.11 | 2.52% | 3,904.11 | 1.86% | 46,849.34 | 2.04% |
| 7710 | MC-HVAC & Refrigeration | 663.06 | 0.40% | 663.06 | 0.33% | 663.06 | 0.28% | 2,542.45 | 1.40% | 663.06 | 0.32% | 1,113.95 | 0.51% | 663.06 | 0.42% | 2,542.45 | 1.05% | 2,387.03 | 1.50% | 663.06 | 0.43% | 663.06 | 0.43% | 2,993.33 | 1.43% | 16,220.63 | 0.71% |
| 7720 | MC-Other Equipment | 270.53 | 0.16% | 270.53 | 0.14% | 270.53 | 0.11% | 270.53 | 0.15% | 270.53 | 0.13% | 270.53 | 0.12% | 270.53 | 0.17% | 270.53 | 0.11% | 270.53 | 0.17% | 270.53 | 0.18% | 270.53 | 0.17% | 270.53 | 0.13% | 3,246.35 | 0.14% |
| 7750 | Pest Control | 90.18 | 0.05% | 90.18 | 0.05% | 90.18 | 0.04% | 90.18 | 0.05% | 90.18 | 0.04% | 90.18 | 0.04% | 90.18 | 0.06% | 90.18 | 0.04% | 90.18 | 0.06% | 90.18 | 0.06% | 90.18 | 0.06% | 90.18 | 0.04% | 1,082.12 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Repairs & Maintenance** | **6,582.49** | **3.98%** | **6,930.83** | **3.46%** | **7,315.84** | **3.06%** | **8,620.00** | **4.76%** | **7,022.50** | **3.35%** | **6,922.00** | **3.14%** | **6,502.28** | **4.13%** | **9,222.72** | **3.82%** | **8,239.99** | **5.19%** | **6,470.20** | **4.20%** | **6,474.78** | **4.19%** | **9,352.76** | **4.47%** | **89,656.39** | **3.91%** |
| | **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7810 | Electricity | 2,481.92 | 1.50% | 2,403.54 | 1.20% | 2,626.75 | 1.10% | 2,356.56 | 1.30% | 4,189.23 | 2.00% | 3,086.47 | 1.40% | 3,542.40 | 2.25% | 4,830.91 | 2.00% | 2,382.23 | 1.50% | 2,313.47 | 1.50% | 2,010.97 | 1.30% | 2,094.62 | 1.00% | 34,319.06 | 1.50% |
| 7820 | Natural Gas | 992.77 | 0.60% | 1,201.77 | 0.60% | 1,432.77 | 0.60% | 1,268.92 | 0.70% | 1,885.16 | 0.90% | 1,102.31 | 0.50% | 1,102.08 | 0.70% | 1,690.82 | 0.70% | 952.89 | 0.60% | 925.39 | 0.60% | 928.14 | 0.60% | 1,047.31 | 0.50% | 14,530.32 | 0.63% |
| 7830 | Water & Sewer | 496.38 | 0.30% | 600.88 | 0.30% | 835.78 | 0.35% | 725.10 | 0.40% | 837.85 | 0.40% | 551.15 | 0.25% | 472.32 | 0.30% | 966.18 | 0.40% | 476.45 | 0.30% | 462.69 | 0.30% | 464.07 | 0.30% | 628.39 | 0.30% | 7,517.25 | 0.33% |
| 7840 | Firewood | 530.45 | 0.32% | 530.45 | 0.26% | 530.45 | 0.22% | 530.45 | 0.29% | 530.45 | 0.25% | 530.45 | 0.24% | 530.45 | 0.34% | 530.45 | 0.22% | 530.45 | 0.33% | 530.45 | 0.34% | 530.45 | 0.34% | 530.45 | 0.25% | 6,365.40 | 0.28% |
| | **Total Utilities** | **4,501.51** | **2.72%** | **4,736.64** | **2.36%** | **5,425.76** | **2.27%** | **4,881.02** | **2.69%** | **7,442.69** | **3.55%** | **5,270.38** | **2.39%** | **5,647.25** | **3.59%** | **8,018.36** | **3.32%** | **4,342.01** | **2.73%** | **4,232.01** | **2.74%** | **3,933.63** | **2.54%** | **4,300.76** | **2.05%** | **62,732.03** | **2.74%** |
| | **Total Operating Expenses** | **42,625.73** | **25.76%** | **41,832.99** | **20.89%** | **44,118.73** | **18.48%** | **40,051.94** | **22.09%** | **47,388.92** | **22.62%** | **44,095.11** | **20.00%** | **35,844.76** | **22.77%** | **51,121.63** | **21.16%** | **38,583.22** | **24.29%** | **35,339.69** | **22.91%** | **33,901.40** | **21.92%** | **42,095.22** | **20.10%** | **496,999.35** | **21.69%** |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5500 | Door Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 5800 | Commission Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Other Income** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** | **-** | **0.00%** |
| | **Operating Income Before Bonus** | **8,732.90** | **5.28%** | **30,749.93** | **15.35%** | **38,842.05** | **16.27%** | **21,127.11** | **11.65%** | **22,561.08** | **10.77%** | **35,676.21** | **16.18%** | **15,113.36** | **9.60%** | **32,016.23** | **13.25%** | **12,406.18** | **7.81%** | **14,747.11** | **9.56%** | **16,729.27** | **10.81%** | **30,460.66** | **14.54%** | **279,162.09** | **12.18%** |
| 6455 | Management Bonuses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Restaurant Operating Income** | **$ 8,732.90** | **5.28%** | **$ 30,749.93** | **15.35%** | **$ 38,842.05** | **16.27%** | **$ 21,127.11** | **11.65%** | **$ 22,561.08** | **10.77%** | **$ 35,676.21** | **16.18%** | **$ 15,113.36** | **9.60%** | **$ 32,016.23** | **13.25%** | **$ 12,406.18** | **7.81%** | **$ 14,747.11** | **9.56%** | **$ 16,729.27** | **10.81%** | **$ 30,460.66** | **14.54%** | **$ 279,162.09** | **12.18%** |
| | **Facility Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **8010** | Rents | $ 13,911.11 | 8.41% | $ 13,505.94 | 6.74% | $ 13,505.94 | 5.66% | $ 13,505.94 | 7.45% | $ 13,911.11 | 6.64% | $ 13,911.11 | 6.31% | $ 13,911.11 | 8.84% | $ 13,911.11 | 5.76% | $ 13,911.11 | 8.76% | $ 13,911.11 | 9.02% | $ 13,911.11 | 8.99% | $ 13,911.11 | 6.64% | $ 165,717.83 | 7.23% |
| **8015** | Common Area Maintenance | $ 2,614.06 | 1.58% | $ 2,614.06 | 1.31% | $ 2,614.06 | 1.09% | $ 2,614.06 | 1.44% | $ 2,614.06 | 1.25% | $ 2,614.06 | 1.19% | $ 2,614.06 | 1.66% | $ 2,614.06 | 1.08% | $ 2,614.06 | 1.65% | $ 2,614.06 | 1.69% | $ 2,614.06 | 1.69% | $ 2,614.06 | 1.25% | $ 31,368.69 | 1.37% |
| **8020** | Property Insurance | $ 117.76 | 0.07% | $ 117.76 | 0.06% | $ 117.76 | 0.05% | $ 117.76 | 0.06% | $ 117.76 | 0.06% | $ 117.76 | 0.05% | $ 117.76 | 0.07% | $ 117.76 | 0.05% | $ 117.76 | 0.07% | $ 117.76 | 0.08% | $ 117.76 | 0.08% | $ 117.76 | 0.06% | $ 1,413.12 | 0.06% |
| **8030** | Property Taxes | $ 3,224.68 | 1.95% | $ 3,224.68 | 1.61% | $ 3,224.68 | 1.35% | $ 3,224.68 | 1.78% | $ 3,224.68 | 1.54% | $ 3,224.68 | 1.46% | $ 3,224.68 | 2.05% | $ 3,224.68 | 1.34% | $ 3,224.68 | 2.03% | $ 3,224.68 | 2.09% | $ 3,224.68 | 2.08% | $ 3,224.68 | 1.54% | $ 38,696.16 | 1.69% |
| | **Total Facility Expenses** | **$ 19,867.61** | **12.01%** | **$ 19,462.43** | **9.72%** | **$ 19,462.43** | **8.15%** | **$ 19,462.43** | **10.74%** | **$ 19,867.61** | **9.49%** | **$ 19,867.61** | **9.01%** | **$ 19,867.61** | **12.62%** | **$ 19,867.61** | **8.23%** | **$ 19,867.61** | **12.51%** | **$ 19,867.61** | **12.88%** | **$ 19,867.61** | **12.84%** | **$ 19,867.61** | **9.49%** | **$ 237,195.80** | **10.35%** |
| | **Restaurant EBDIT** | **$ (11,134.72)** | **-6.73%** | **$ 11,287.50** | **5.64%** | **$ 19,379.62** | **8.12%** | **$ 1,664.67** | **0.92%** | **$ 2,693.47** | **1.29%** | **$ 15,808.60** | **7.17%** | **$ (4,754.25)** | **-3.02%** | **$ 12,148.62** | **5.03%** | **$ (7,461.43)** | **-4.70%** | **$ (5,120.50)** | **-3.32%** | **$ (3,138.34)** | **-2.03%** | **$ 10,593.05** | **5.06%** | **$ 41,966.29** | **1.83%** |

## 2028/9 Budget - Smokecraft

Start Date: 03/27/2028
End Date: 03/25/2029
LY Start: 03/29/2027
LY End: 03/26/2028

| Period | Start | End |
|---|---|---|
| PERIOD 4 | 3/27/2028 | 4/23/2028 |
| PERIOD 5 | 4/24/2028 | 5/21/2028 |
| PERIOD 6 | 5/22/2028 | 6/25/2028 |
| PERIOD 7 | 6/26/2028 | 7/23/2028 |
| PERIOD 8 | 7/24/2028 | 8/20/2028 |
| PERIOD 9 | 8/21/2028 | 9/24/2028 |
| PERIOD 10 | 9/25/2028 | 10/22/2028 |
| PERIOD 11 | 10/23/2028 | 11/26/2028 |
| PERIOD 12 | 11/27/2028 | 12/24/2028 |
| PERIOD 1 | 12/25/2028 | 1/21/2029 |
| PERIOD 2 | 1/22/2029 | 2/18/2029 |
| PERIOD 3 | 2/19/2029 | 3/25/2029 |

### Gross Sales (Period 4 and TOTAL columns)

| Acct | Description | Period 4 — 2028 Budget | % of Sales | TOTAL 2028/9 Budget | % of Sales |
|---|---|---|---|---|---|
| 5100 | Food Sales | 147,647.33 | 84.98% | 2,048,687.26 | 85.14% |
| 5180 | NA Beverage | 1,763.95 | 1.02% | 29,340.49 | 1.22% |
| | **Total Food Sales** | **149,411.29** | **86.00%** | **2,078,027.76** | **86.36%** |
| 5210 | Liquor Sales | 14,124.33 | 8.13% | 203,718.59 | 8.47% |
| 5220 | Wine Sales | 3,185.72 | 1.83% | 42,065.61 | 1.75% |
| 5230 | Bottled Beer Sales | 1,853.44 | 1.07% | 23,021.56 | 0.96% |
| 5240 | Draft Beer Sales | 9,068.29 | 5.22% | 119,424.89 | 4.96% |
| | **Total Beverage Sales** | **28,231.78** | **16.25%** | **388,230.65** | **16.13%** |
| | **Gross F&B Sales** | **177,643.07** | **102.25%** | **2,466,258.40** | **102.49%** |

### Deductions

| Acct | Description | Period 4 — 2028 Budget | % of Sales | TOTAL 2028/9 Budget | % of Sales |
|---|---|---|---|---|---|
| 5110 | Goodwill Comps | 955.54 | 0.55% | 16,269.64 | 0.68% |
| 5120 | Guest Recovery Comps | 521.20 | 0.30% | 9,242.07 | 0.38% |
| 5131 | 50% Employee Discounts | 781.80 | 0.45% | 9,818.14 | 0.41% |
| 5132 | Manager Meal Discounts | 608.07 | 0.35% | 9,434.10 | 0.39% |
| 5150 | Discounts Marketing | 608.07 | 0.35% | 8,422.85 | 0.35% |
| 5250 | Goodwill Bar Comps | 434.34 | 0.25% | 6,016.32 | 0.25% |
| | **Total Deductions** | **3,909.02** | **2.25%** | **58,160.93** | **2.42%** |

### Other Income and Expense

| Acct | Description | Period 4 — 2028 Budget | % of Sales | TOTAL 2028/9 Budget | % of Sales |
|---|---|---|---|---|---|
| 5300 | Sundry Sales | — | 0.00% | — | 0.00% |
| 5910 | Service Charge Revenue - Catering | — | 0.00% | — | 0.00% |
| | **Total Other Income and Expense** | — | **0.00%** | — | **0.00%** |
| | **Net Sales** | **173,734.06** | **100.00%** | **2,406,288.07** | **100.00%** |

### Food Costs

| Acct | Description | Period 4 — 2028 Budget | % of Sales | TOTAL 2028/9 Budget | % of Sales |
|---|---|---|---|---|---|
| 6110 | Meat Cost | 21,814.05 | 14.60% | 303,392.00 | 14.60% |
| 6120 | Poultry Cost | 3,884.69 | 2.60% | 54,028.72 | 2.60% |
| 6130 | Seafood Cost | 747.06 | 0.50% | 10,390.14 | 0.50% |
| 6140 | Dairy Cost | 5,976.46 | 4.00% | 83,121.11 | 4.00% |
| 6150 | Produce Cost | 4,781.16 | 3.20% | 66,496.89 | 3.20% |
| 6160 | Bakery Cost | 2,091.76 | 1.40% | 29,092.39 | 1.40% |
| 6170 | Grocery Cost | 9,263.50 | 6.20% | 128,837.72 | 6.20% |
| 6180 | NA Beverage | 747.06 | 0.50% | 10,390.14 | 0.50% |
| | **Total Food Cost** | **49,305.73** | **33.00%** | **685,749.16** | **33.00%** |

### Beverage Costs

| Acct | Description | Period 4 — 2028 Budget | % of Sales | TOTAL 2028/9 Budget | % of Sales |
|---|---|---|---|---|---|
| 6210 | Liquor Cost | 2,844.57 | 10.08% | 39,704.11 | 1.65% |
| 6220 | Wine Cost | 792.09 | 2.81% | 9,550.34 | 0.40% |
| 6230 | Bottled Beer Cost | 505.17 | 1.79% | 5,421.69 | 0.23% |
| 6240 | Draft Beer Cost | 1,504.52 | 5.33% | 23,078.72 | 0.96% |
| | **Total Bev Cost** | **5,646.36** | **20.00%** | **77,754.86** | **20.03%** |
| | **Total F&B Costs** | **54,952.08** | **31.63%** | **763,504.02** | **31.73%** |
| | **Gross Profit** | **118,781.97** | **68.37%** | **1,643,025.48** | **68.28%** |

### Payroll Costs

| Acct | Description | Period 4 — 2028 Budget | % of Sales | TOTAL 2028/9 Budget | % of Sales |
|---|---|---|---|---|---|
| 6310 | Direct Labor - FOH | 17,408.90 | 10.02% | 233,288.69 | 9.69% |
| 6311 | Direct Labor - FOH | 6,080.69 | 3.50% | 65,744.50 | 2.73% |
| 6312 | Overtime Labor - FOH | — | 0.00% | — | 0.00% |
| 6313 | Training Labor | 868.67 | 0.50% | 4,217.86 | 0.18% |
| 6314 | Direct Labor - BOH | 32,140.80 | 18.50% | 412,063.73 | 17.12% |
| 6315 | Overtime Labor - BOH | — | 0.00% | — | 0.00% |
| | **Total Direct Labor** | **56,499.06** | **32.52%** | **715,314.78** | **29.73%** |
| 6510 | Payroll Taxes | 6,601.89 | 3.80% | 91,448.12 | 3.80% |
| 6530 | Vacation Pay | — | 0.00% | — | 0.00% |
| 6540 | Holiday Pay | 218.55 | 0.13% | 2,622.54 | 0.11% |
| 6550 | Uniform Allowance | — | 0.00% | — | 0.00% |
| 6560 | Continuing Education | — | 0.00% | — | 0.00% |
| 6570 | Group Insurance | 617.39 | 0.36% | 7,523.43 | 0.31% |
| 6580 | Workers Compensation | 557.20 | 0.32% | 6,687.49 | 0.28% |
| 6610 | Other Benefits | — | 0.00% | — | 0.00% |
| 6615 | Payroll Processing Fees | 327.82 | 0.25% | 3,933.82 | 0.16% |

| Code | Account | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Payroll Expenses** | 8,322.94 | 4.79% | 9,712.81 | 4.62% | 11,248.99 | 4.49% | 9,013.97 | 4.74% | 10,138.67 | 4.61% | 10,517.47 | 4.54% | 8,002.90 | 4.84% | 11,358.71 | 4.48% | 8,057.77 | 4.83% | 7,913.13 | 4.89% | 7,931.42 | 4.88% | 10,116.81 | 4.60% | 112,335.60 | 4.67% |
| | **Total Payroll Costs** | 64,822.00 | 37.31% | 66,344.46 | 31.55% | 84,160.11 | 33.57% | 65,765.96 | 34.55% | 76,777.38 | 34.91% | 74,357.23 | 32.12% | 59,401.74 | 35.93% | 85,946.95 | 33.89% | 60,355.29 | 36.19% | 58,014.32 | 35.82% | 57,721.11 | 35.54% | 73,983.83 | 33.64% | 827,650.39 | 34.40% |
| | **Controllable Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | 5,212.02 | 3.00% | 6,309.29 | 3.00% | 7,396.69 | 2.95% | 5,614.95 | 2.95% | 6,598.04 | 3.00% | 4,629.70 | 2.00% | 4,959.36 | 3.00% | 7,608.69 | 3.00% | 5,002.67 | 3.00% | 4,858.30 | 3.00% | 4,872.73 | 3.00% | 6,598.04 | 3.00% | 69,660.50 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | 601.00 | 0.35% | 601.00 | 0.29% | 601.00 | 0.24% | 601.00 | 0.32% | 601.00 | 0.27% | 601.00 | 0.26% | 601.00 | 0.36% | 601.00 | 0.24% | 601.00 | 0.36% | 601.00 | 0.37% | 601.00 | 0.37% | 601.00 | 0.27% | 7,212.00 | 0.30% |
| 6740 | Security | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 655.64 | 0.40% | - | 0.00% | - | 0.00% | 655.64 | 0.03% |
| 6750 | Trash Removal | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6790 | Other Contracted Services | 327.82 | 0.19% | 327.82 | 0.16% | 327.82 | 0.13% | 327.82 | 0.17% | 327.82 | 0.15% | 327.82 | 0.14% | 327.82 | 0.20% | 327.82 | 0.13% | 327.82 | 0.20% | 327.82 | 0.20% | 327.82 | 0.20% | 327.82 | 0.15% | 3,933.82 | 0.16% |
| 7010 | Register Over/Short | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7010 | China/Glassware/Silverware | 694.94 | 0.40% | 420.62 | 0.20% | 501.47 | 0.20% | 761.35 | 0.40% | 439.87 | 0.20% | 462.97 | 0.20% | 330.62 | 0.20% | 1,014.49 | 0.40% | 667.02 | 0.40% | 647.77 | 0.40% | 162.42 | 0.10% | 439.87 | 0.20% | 6,543.42 | 0.27% |
| 7040 | Cleaning Supplies | 347.47 | 0.20% | 420.62 | 0.20% | 752.21 | 0.30% | 380.67 | 0.20% | 439.87 | 0.20% | 462.97 | 0.20% | 330.62 | 0.20% | 507.25 | 0.20% | 333.51 | 0.20% | 323.89 | 0.20% | 324.85 | 0.20% | 439.87 | 0.20% | 5,063.79 | 0.21% |
| 7045 | Dish Chemicals | 521.20 | 0.30% | 630.93 | 0.30% | 626.84 | 0.25% | 475.84 | 0.25% | 659.80 | 0.30% | 694.45 | 0.30% | 495.94 | 0.30% | 760.87 | 0.30% | 500.27 | 0.30% | 485.83 | 0.30% | 487.27 | 0.30% | 659.80 | 0.30% | 6,999.05 | 0.29% |
| 7050 | Decorations | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7060 | Linens | 1,303.01 | 0.75% | 1,156.70 | 0.55% | 1,755.15 | 0.70% | 1,332.36 | 0.70% | 1,649.51 | 0.75% | 1,736.14 | 0.75% | 1,239.84 | 0.75% | 1,902.17 | 0.75% | 1,250.67 | 0.75% | 1,214.57 | 0.75% | 1,218.18 | 0.75% | 1,649.51 | 0.75% | 17,407.82 | 0.72% |
| 7080 | New Menus/Printing | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7105 | To Go Supplies | 2,953.48 | 1.70% | 2,523.72 | 1.20% | 3,510.29 | 1.40% | 2,664.72 | 1.40% | 3,079.09 | 1.40% | 3,703.76 | 1.60% | 2,314.37 | 1.40% | 4,311.59 | 1.70% | 2,834.85 | 1.70% | 2,753.04 | 1.70% | 2,761.22 | 1.70% | 3,079.09 | 1.40% | 36,489.21 | 1.52% |
| 7106 | Catering Supplies | 694.94 | 0.40% | 3,575.26 | 1.70% | 1,253.68 | 0.50% | 951.69 | 0.50% | 879.74 | 0.40% | 4,629.70 | 2.00% | 661.25 | 0.40% | 1,014.49 | 0.40% | 667.02 | 0.40% | 647.77 | 0.40% | 649.70 | 0.40% | 879.74 | 0.40% | 16,504.98 | 0.69% |
| 7110 | Operating Supplies F&B | 2,432.28 | 1.40% | 2,944.34 | 1.40% | 2,507.35 | 1.00% | 2,379.22 | 1.25% | 3,079.09 | 1.40% | 2,893.56 | 1.25% | 1,818.43 | 1.10% | 2,536.23 | 1.00% | 2,167.83 | 1.30% | 1,619.43 | 1.00% | 1,624.24 | 1.00% | 2,199.35 | 1.00% | 28,201.34 | 1.17% |
| 7120 | Uniforms | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7470 | Live Entertainment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Controllable Expenses** | 15,088.14 | 8.68% | 18,910.29 | 8.99% | 19,232.49 | 7.67% | 15,489.63 | 8.14% | 17,753.83 | 8.07% | 20,142.07 | 8.70% | 13,079.25 | 7.91% | 20,584.59 | 8.12% | 14,352.66 | 8.61% | 14,135.06 | 8.73% | 13,029.44 | 8.02% | 16,874.09 | 7.67% | 198,671.56 | 8.26% |
| | **General & Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | 1,311.27 | 0.75% | 1,311.27 | 0.62% | 1,311.27 | 0.52% | 1,311.27 | 0.69% | 1,311.27 | 0.60% | 1,311.27 | 0.57% | 1,311.27 | 0.79% | 1,311.27 | 0.52% | 1,311.27 | 0.79% | 1,311.27 | 0.81% | 1,311.27 | 0.81% | 1,311.27 | 0.60% | 15,735.27 | 0.65% |
| 7195 | Accounting Services | 8,741.82 | 5.03% | 2,731.82 | 1.30% | 2,731.82 | 1.09% | 2,731.82 | 1.44% | 2,731.82 | 1.24% | 2,731.82 | 1.18% | 2,731.82 | 1.65% | 2,731.82 | 1.08% | 2,731.82 | 1.64% | 2,731.82 | 1.69% | 2,731.82 | 1.68% | 2,731.82 | 1.24% | 38,791.81 | 1.61% |
| 7220 | Bank Charges & Fees | 16.39 | 0.01% | 16.39 | 0.01% | 16.39 | 0.01% | 109.27 | 0.06% | 109.27 | 0.05% | 109.27 | 0.05% | 109.27 | 0.07% | 109.27 | 0.04% | 109.27 | 0.07% | 109.27 | 0.07% | 16.39 | 0.01% | 16.39 | 0.01% | 846.86 | 0.04% |
| 7230 | Licenses & Permits | 655.64 | 0.38% | 655.64 | 0.31% | 655.64 | 0.26% | 655.64 | 0.34% | 655.64 | 0.30% | 655.64 | 0.28% | 655.64 | 0.40% | 655.64 | 0.26% | 655.64 | 0.39% | 655.64 | 0.40% | 655.64 | 0.40% | 655.64 | 0.30% | 7,867.63 | 0.33% |
| 7250 | Credit Card Commissions | 3,909.02 | 2.25% | 4,731.97 | 2.25% | 5,641.54 | 2.25% | 4,282.59 | 2.25% | 4,948.53 | 2.25% | 5,208.41 | 2.25% | 3,719.52 | 2.25% | 5,706.51 | 2.25% | 3,752.01 | 2.25% | 3,643.72 | 2.25% | 3,654.55 | 2.25% | 4,948.53 | 2.25% | 54,146.91 | 2.25% |
| 7256 | Employment Ads | 98.35 | 0.06% | 98.35 | 0.05% | 98.35 | 0.04% | 98.35 | 0.05% | 98.35 | 0.04% | 98.35 | 0.04% | 98.35 | 0.06% | 98.35 | 0.04% | 98.35 | 0.06% | 98.35 | 0.06% | 98.35 | 0.06% | 98.35 | 0.04% | 1,180.15 | 0.05% |
| 7270 | Dues & Subscriptions | 54.64 | 0.03% | 54.64 | 0.03% | 54.64 | 0.02% | 54.64 | 0.03% | 54.64 | 0.02% | 54.64 | 0.02% | 54.64 | 0.03% | 54.64 | 0.02% | 54.64 | 0.03% | 54.64 | 0.03% | 54.64 | 0.03% | 54.64 | 0.02% | 655.64 | 0.03% |
| 7285 | Key Man/General Liability Insurance | 1,393.23 | 0.80% | 1,393.23 | 0.66% | 1,393.23 | 0.56% | 1,393.23 | 0.73% | 1,393.23 | 0.63% | 1,393.23 | 0.60% | 1,393.23 | 0.84% | 1,393.23 | 0.55% | 1,393.23 | 0.84% | 1,393.23 | 0.86% | 1,393.23 | 0.86% | 1,393.23 | 0.63% | 16,718.72 | 0.69% |
| 7290 | Legal & Professional Services | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7320 | Office Supplies & Postage | 173.73 | 0.10% | 210.31 | 0.10% | 250.74 | 0.10% | 190.34 | 0.10% | 219.93 | 0.10% | 231.48 | 0.10% | 165.31 | 0.10% | 253.62 | 0.10% | 166.76 | 0.10% | 161.94 | 0.10% | 162.42 | 0.10% | 219.93 | 0.10% | 2,406.53 | 0.10% |
| 7350 | Telephone/Internet/Cable | 710.27 | 0.41% | 710.27 | 0.34% | 710.27 | 0.28% | 710.27 | 0.37% | 710.27 | 0.32% | 710.27 | 0.31% | 710.27 | 0.43% | 710.27 | 0.28% | 710.27 | 0.43% | 710.27 | 0.44% | 710.27 | 0.44% | 710.27 | 0.32% | 8,523.27 | 0.35% |
| 7360 | Travel | 136.59 | 0.08% | 136.59 | 0.06% | 136.59 | 0.05% | 136.59 | 0.07% | 136.59 | 0.06% | 136.59 | 0.06% | 136.59 | 0.08% | 136.59 | 0.05% | 136.59 | 0.08% | 136.59 | 0.08% | 136.59 | 0.08% | 136.59 | 0.06% | 1,639.09 | 0.07% |
| 7370 | Meals & Entertainment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total General & Administrative** | 17,200.94 | 9.90% | 12,050.47 | 5.73% | 13,000.47 | 5.18% | 11,674.00 | 6.13% | 12,369.54 | 5.62% | 12,640.97 | 5.46% | 11,085.90 | 6.71% | 13,161.21 | 5.19% | 11,119.83 | 6.67% | 11,006.74 | 6.80% | 10,925.16 | 6.73% | 12,276.66 | 5.58% | 148,511.88 | 6.17% |
| | **Advertising & Promotion** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7430 | Local Advertising & Promotion | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 3,660.64 | 1.66% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 3,660.64 | 0.15% |
| 7435 | Advertising & Marketing | 546.36 | 0.31% | 546.36 | 0.26% | 546.36 | 0.22% | 546.36 | 0.29% | 546.36 | 0.25% | 546.36 | 0.24% | 546.36 | 0.33% | 1,639.09 | 0.65% | 1,639.09 | 0.98% | 546.36 | 0.34% | 546.36 | 0.34% | 546.36 | 0.25% | 8,741.82 | 0.36% |
| 7460 | Special Promotions | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Advertising & Promotion** | 546.36 | 0.31% | 546.36 | 0.26% | 546.36 | 0.22% | 546.36 | 0.29% | 4,207.00 | 1.91% | 546.36 | 0.24% | 546.36 | 0.33% | 1,639.09 | 0.65% | 1,639.09 | 0.98% | 546.36 | 0.34% | 546.36 | 0.34% | 546.36 | 0.25% | 12,402.45 | 0.52% |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | 1,737.34 | 1.00% | 2,103.10 | 1.00% | 2,507.35 | 1.00% | 1,903.37 | 1.00% | 2,199.35 | 1.00% | 1,620.39 | 0.70% | 1,653.12 | 1.00% | 2,536.23 | 1.00% | 1,667.56 | 1.00% | 1,619.43 | 1.00% | 1,624.24 | 1.00% | 2,199.35 | 1.00% | 23,370.84 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7630 | R&M - Plumbing | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7640 | R&M - Electric | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7650 | R&M - Exterior/Structure | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7660 | R&M - POS Systems | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7695 | Cleaning Service | 4,021.24 | 2.31% | 4,021.24 | 1.91% | 4,021.24 | 1.60% | 4,021.24 | 2.11% | 4,021.24 | 1.83% | 4,021.24 | 1.74% | 4,021.24 | 2.43% | 4,021.24 | 1.59% | 4,021.24 | 2.41% | 4,021.24 | 2.48% | 4,021.24 | 2.48% | 4,021.24 | 1.83% | 48,254.82 | 2.01% |
| 7710 | MC-HVAC & Refrigeration | 682.95 | 0.39% | 682.95 | 0.32% | 682.95 | 0.27% | 2,618.72 | 1.38% | 682.95 | 0.31% | 1,147.36 | 0.50% | 682.95 | 0.41% | 2,618.72 | 1.03% | 2,458.64 | 1.47% | 682.95 | 0.42% | 682.95 | 0.42% | 3,083.13 | 1.40% | 16,707.25 | 0.69% |
| 7720 | MC-Other Equipment | 278.65 | 0.16% | 278.65 | 0.13% | 278.65 | 0.11% | 278.65 | 0.15% | 278.65 | 0.13% | 278.65 | 0.12% | 278.65 | 0.17% | 278.65 | 0.11% | 278.65 | 0.17% | 278.65 | 0.17% | 278.65 | 0.17% | 278.65 | 0.13% | 3,343.74 | 0.14% |
| 7750 | Pest Control | 92.88 | 0.05% | 92.88 | 0.04% | 92.88 | 0.04% | 92.88 | 0.05% | 92.88 | 0.04% | 92.88 | 0.04% | 92.88 | 0.06% | 92.88 | 0.04% | 92.88 | 0.06% | 92.88 | 0.06% | 92.88 | 0.06% | 92.88 | 0.04% | 1,114.58 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Repairs & Maintenance** | 6,813.06 | 3.92% | 7,178.81 | 3.41% | 7,583.07 | 3.02% | 8,914.86 | 4.68% | 7,275.06 | 3.31% | 7,160.52 | 3.09% | 6,728.84 | 4.07% | 9,547.71 | 3.76% | 8,518.96 | 5.11% | 6,695.15 | 4.13% | 6,699.96 | 4.12% | 9,675.24 | 4.40% | 92,791.24 | 3.86% |
| | **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7810 | Electricity | 2,606.01 | 1.50% | 2,523.72 | 1.20% | 2,758.09 | 1.10% | 2,474.39 | 1.30% | 4,398.70 | 2.00% | 3,240.79 | 1.40% | 3,719.52 | 2.25% | 5,072.46 | 2.00% | 2,501.34 | 1.50% | 2,429.15 | 1.50% | 2,111.52 | 1.30% | 2,199.35 | 1.00% | 36,035.02 | 1.50% |
| 7820 | Natural Gas | 1,042.40 | 0.60% | 1,261.86 | 0.60% | 1,504.41 | 0.60% | 1,332.36 | 0.70% | 1,979.41 | 0.90% | 1,157.42 | 0.50% | 1,157.18 | 0.70% | 1,775.36 | 0.70% | 1,000.53 | 0.60% | 971.66 | 0.60% | 974.55 | 0.60% | 1,099.67 | 0.50% | 15,256.83 | 0.63% |
| 7830 | Water & Sewer | 521.20 | 0.30% | 630.93 | 0.30% | 877.57 | 0.35% | 761.35 | 0.40% | 879.74 | 0.40% | 578.71 | 0.25% | 495.94 | 0.30% | 1,014.49 | 0.40% | 500.27 | 0.30% | 485.83 | 0.30% | 487.27 | 0.30% | 659.80 | 0.30% | 7,893.11 | 0.33% |
| 7840 | Firewood | 546.36 | 0.31% | 546.36 | 0.26% | 546.36 | 0.22% | 546.36 | 0.29% | 546.36 | 0.25% | 546.36 | 0.24% | 546.36 | 0.33% | 546.36 | 0.22% | 546.36 | 0.33% | 546.36 | 0.34% | 546.36 | 0.34% | 546.36 | 0.25% | 6,556.36 | 0.27% |
| | **Total Utilities** | 4,715.98 | 2.71% | 4,962.87 | 2.36% | 5,686.44 | 2.27% | 5,114.46 | 2.69% | 7,804.21 | 3.55% | 5,523.29 | 2.39% | 5,919.00 | 3.58% | 8,408.67 | 3.32% | 4,548.50 | 2.73% | 4,433.00 | 2.74% | 4,119.70 | 2.54% | 4,505.19 | 2.05% | 65,741.32 | 2.73% |
| | **Total Operating Expenses** | 44,364.48 | 25.54% | 43,648.80 | 20.75% | 46,048.83 | 18.37% | 41,739.32 | 21.93% | 49,409.64 | 22.47% | 46,013.22 | 19.88% | 37,359.36 | 22.60% | 53,341.27 | 21.03% | 40,179.04 | 24.09% | 36,816.31 | 22.73% | 35,320.64 | 21.75% | 43,877.54 | 19.95% | 518,118.46 | 21.53% |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5500 | Door Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 5800 | Commission Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Other Income** | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Operating Income Before Bonus** | 9,595.49 | 5.52% | 32,596.68 | 15.50% | 41,093.41 | 16.39% | 22,533.27 | 11.84% | 24,072.44 | 10.95% | 37,780.10 | 16.32% | 16,180.09 | 9.79% | 33,986.91 | 13.40% | 13,393.24 | 8.03% | 15,809.00 | 9.76% | 17,875.73 | 11.01% | 32,340.30 | 14.70% | 297,256.63 | 12.35% |
| 6455 | Management Bonuses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Restaurant Operating Income** | **$ 9,595.49** | **5.52%** | **$ 32,596.68** | **15.50%** | **$ 41,093.41** | **16.39%** | **$ 22,533.27** | **11.84%** | **$ 24,072.44** | **10.95%** | **$ 37,780.10** | **16.32%** | **$ 16,180.09** | **9.79%** | **$ 33,986.91** | **13.40%** | **$ 13,393.24** | **8.03%** | **$ 15,809.00** | **9.76%** | **$ 17,875.73** | **11.01%** | **$ 32,340.30** | **14.70%** | **$ 297,256.63** | **12.35%** |
| | **Facility Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **8010** | Rents | $ 14,328.45 | 8.25% | $ 13,911.11 | 6.61% | $ 13,911.11 | 5.55% | $ 13,911.11 | 7.31% | $ 14,328.45 | 6.51% | $ 14,328.45 | 6.19% | $ 14,328.45 | 8.67% | $ 14,328.45 | 5.65% | $ 14,328.45 | 8.59% | $ 14,328.45 | 8.85% | $ 14,328.45 | 8.82% | $ 14,328.45 | 6.51% | $ 170,689.37 | 7.09% |
| **8015** | Common Area Maintenance | $ 2,692.48 | 1.55% | $ 2,692.48 | 1.28% | $ 2,692.48 | 1.07% | $ 2,692.48 | 1.41% | $ 2,692.48 | 1.22% | $ 2,692.48 | 1.16% | $ 2,692.48 | 1.63% | $ 2,692.48 | 1.06% | $ 2,692.48 | 1.61% | $ 2,692.48 | 1.66% | $ 2,692.48 | 1.66% | $ 2,692.48 | 1.22% | $ 32,309.75 | 1.34% |
| **8020** | Property Insurance | $ 121.29 | 0.07% | $ 121.29 | 0.06% | $ 121.29 | 0.05% | $ 121.29 | 0.06% | $ 121.29 | 0.06% | $ 121.29 | 0.05% | $ 121.29 | 0.07% | $ 121.29 | 0.05% | $ 121.29 | 0.07% | $ 121.29 | 0.07% | $ 121.29 | 0.07% | $ 121.29 | 0.06% | $ 1,455.51 | 0.06% |
| **8030** | Property Taxes | $ 3,321.42 | 1.91% | $ 3,321.42 | 1.58% | $ 3,321.42 | 1.32% | $ 3,321.42 | 1.75% | $ 3,321.42 | 1.51% | $ 3,321.42 | 1.43% | $ 3,321.42 | 2.01% | $ 3,321.42 | 1.31% | $ 3,321.42 | 1.99% | $ 3,321.42 | 2.05% | $ 3,321.42 | 2.04% | $ 3,321.42 | 1.51% | $ 39,857.04 | 1.66% |
| | **Total Facility Expenses** | **$ 20,463.64** | **11.78%** | **$ 20,046.31** | **9.53%** | **$ 20,046.31** | **8.00%** | **$ 20,046.31** | **10.53%** | **$ 20,463.64** | **9.30%** | **$ 20,463.64** | **8.84%** | **$ 20,463.64** | **12.38%** | **$ 20,463.64** | **8.07%** | **$ 20,463.64** | **12.27%** | **$ 20,463.64** | **12.64%** | **$ 20,463.64** | **12.60%** | **$ 20,463.64** | **9.30%** | **$ 244,311.68** | **10.15%** |
| | **Restaurant EBDIT** | **$ (10,868.15)** | **-6.26%** | **$ 12,550.37** | **5.97%** | **$ 21,047.10** | **8.39%** | **$ 2,486.97** | **1.31%** | **$ 3,608.80** | **1.64%** | **$ 17,316.46** | **7.48%** | **$ (4,283.55)** | **-2.59%** | **$ 13,523.27** | **5.33%** | **$ (7,070.40)** | **-4.24%** | **$ (4,654.64)** | **-2.87%** | **$ (2,587.91)** | **-1.59%** | **$ 11,876.66** | **5.40%** | **$ 52,944.96** | **2.20%** |

**2029/30 Budget - Smokecraft**

| | PERIOD 4 | PERIOD 5 | PERIOD 6 | PERIOD 7 | PERIOD 8 | PERIOD 9 | PERIOD 10 | PERIOD 11 | PERIOD 12 | PERIOD 1 | PERIOD 2 | PERIOD 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Date: 03/26/2029 | 3/26/2029 | 4/23/2029 | 5/21/2029 | 6/25/2029 | 7/23/2029 | 8/20/2029 | 9/24/2029 | 10/22/2029 | 11/26/2029 | 12/24/2029 | 1/21/2030 | 2/18/2030 |
| End Date: 03/24/2030 | 4/22/2029 | 5/20/2029 | 6/24/2029 | 7/22/2029 | 8/19/2029 | 9/23/2029 | 10/21/2029 | 11/25/2029 | 12/23/2029 | 1/20/2030 | 2/17/2030 | 3/24/2030 |
| LY Start: 03/27/2028 | | | | | | | | | | | | |
| LY End: 03/25/2029 | | | | | | | | | | | | |

| Acct | Line | P4 Budget | % | P5 Budget | % | P6 Budget | % | P7 Budget | % | P8 Budget | % | P9 Budget | % | P10 Budget | % | P11 Budget | % | P12 Budget | % | P1 Budget | % | P2 Budget | % | P3 Budget | % | TOTAL 2029/30 Budget | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Gross Sales** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5100 | Food Sales | 155,029.70 | 84.98% | 196,286.68 | 88.89% | 222,467.04 | 84.50% | 169,660.79 | 84.89% | 197,008.90 | 85.31% | 206,868.14 | 85.11% | 147,092.81 | 84.74% | 225,507.22 | 84.68% | 148,162.32 | 84.62% | 143,613.14 | 84.46% | 144,587.43 | 84.78% | 194,837.45 | 84.37% | 2,151,121.62 | 85.14% |
| 5180 | NA Beverage | 1,852.15 | 1.02% | 2,455.93 | 1.11% | 3,946.94 | 1.50% | 2,213.93 | 1.11% | 1,592.23 | 0.69% | 2,162.81 | 0.89% | 2,183.96 | 1.26% | 3,514.21 | 1.32% | 2,418.18 | 1.38% | 2,081.89 | 1.54% | 2,081.89 | 1.22% | 3,763.68 | 1.63% | 30,807.52 | 1.22% |
| | **Total Food Sales** | 156,881.85 | 86.00% | 198,742.62 | 90.00% | 226,413.98 | 86.00% | 171,874.72 | 86.00% | 198,601.13 | 86.00% | 209,030.95 | 86.00% | 149,276.76 | 86.00% | 229,021.43 | 86.00% | 150,580.50 | 86.00% | 145,234.75 | 86.00% | 146,669.32 | 86.00% | 198,601.13 | 86.00% | 2,181,929.14 | 86.36% |
| 5210 | Liquor Sales | 14,830.55 | 8.13% | 14,563.15 | 6.59% | 20,483.53 | 7.78% | 16,410.72 | 8.21% | 19,934.58 | 8.63% | 22,470.10 | 9.24% | 15,437.58 | 8.89% | 24,635.09 | 9.25% | 15,370.36 | 8.78% | 15,084.81 | 8.87% | 15,376.20 | 9.02% | 19,307.86 | 8.36% | 213,904.52 | 8.47% |
| 5220 | Wine Sales | 3,345.01 | 1.83% | 2,896.56 | 1.31% | 4,917.62 | 1.87% | 3,377.61 | 1.69% | 4,296.10 | 1.86% | 3,524.38 | 1.45% | 3,634.92 | 2.09% | 5,475.19 | 2.06% | 2,740.78 | 1.57% | 2,623.67 | 1.54% | 3,356.82 | 1.97% | 3,980.24 | 1.72% | 44,168.69 | 1.75% |
| 5230 | Bottled Beer Sales | 1,946.11 | 1.07% | 2,059.40 | 0.93% | 3,775.59 | 1.43% | 1,950.78 | 0.98% | 2,647.66 | 1.15% | 2,561.95 | 1.05% | 1,715.75 | 0.99% | 3,098.34 | 1.16% | 1,212.82 | 0.69% | 1,137.16 | 0.67% | 785.30 | 0.46% | 1,281.77 | 0.56% | 24,172.64 | 0.96% |
| 5240 | Draft Beer Sales | 9,521.70 | 5.22% | 8,084.04 | 3.66% | 14,263.15 | 5.42% | 11,236.85 | 5.62% | 11,225.37 | 4.86% | 11,548.35 | 4.75% | 7,852.06 | 4.52% | 10,731.54 | 4.03% | 9,566.48 | 5.46% | 9,211.03 | 5.42% | 8,621.72 | 5.06% | 13,533.84 | 5.86% | 125,396.13 | 4.96% |
| | **Total Beverage Sales** | 29,643.37 | 16.25% | 27,603.14 | 12.50% | 43,439.89 | 16.50% | 32,975.96 | 16.50% | 38,103.70 | 16.50% | 40,104.77 | 16.50% | 28,640.31 | 16.50% | 43,940.16 | 16.50% | 28,890.45 | 16.50% | 28,056.67 | 16.50% | 28,140.04 | 16.50% | 38,103.70 | 16.50% | 407,642.18 | 16.13% |
| | **Gross F&B Sales** | 186,525.23 | 102.25% | 226,345.76 | 102.50% | 269,853.87 | 102.50% | 204,850.68 | 102.50% | 236,704.83 | 102.50% | 249,135.72 | 102.50% | 177,917.09 | 102.50% | 272,961.59 | 102.50% | 179,470.95 | 102.50% | 174,291.41 | 102.50% | 174,809.37 | 102.50% | 236,704.83 | 102.50% | 2,589,571.32 | 102.49% |
| | **Deductions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5110 | Goodwill Comps | 1,003.31 | 0.55% | 1,214.54 | 0.55% | 1,842.90 | 0.70% | 1,398.98 | 0.70% | 1,616.52 | 0.70% | 1,701.41 | 0.70% | 1,215.04 | 0.70% | 1,864.13 | 0.70% | 1,225.66 | 0.70% | 1,190.28 | 0.70% | 1,193.82 | 0.70% | 1,616.52 | 0.70% | 17,083.12 | 0.68% |
| 5120 | Guest Recovery Comps | 547.26 | 0.30% | 662.48 | 0.30% | 1,053.09 | 0.40% | 799.42 | 0.40% | 923.73 | 0.40% | 972.24 | 0.40% | 694.31 | 0.40% | 1,065.22 | 0.40% | 700.37 | 0.40% | 680.16 | 0.40% | 682.18 | 0.40% | 923.73 | 0.40% | 9,704.18 | 0.40% |
| 5131 | 50% Employee Discounts | 820.89 | 0.45% | 993.71 | 0.45% | 1,053.09 | 0.40% | 799.42 | 0.40% | 923.73 | 0.40% | 972.24 | 0.40% | 694.31 | 0.40% | 1,065.22 | 0.40% | 700.37 | 0.40% | 680.16 | 0.40% | 682.18 | 0.40% | 923.73 | 0.40% | 10,309.05 | 0.41% |
| 5132 | Manager Meal Discounts | 638.47 | 0.35% | 772.89 | 0.35% | 1,053.09 | 0.40% | 799.42 | 0.40% | 923.73 | 0.40% | 972.24 | 0.40% | 694.31 | 0.40% | 1,065.22 | 0.40% | 700.37 | 0.40% | 680.16 | 0.40% | 682.18 | 0.40% | 923.73 | 0.40% | 9,905.80 | 0.39% |
| 5150 | Discounts Marketing | 638.47 | 0.35% | 772.89 | 0.35% | 921.45 | 0.35% | 699.49 | 0.35% | 808.26 | 0.35% | 850.71 | 0.35% | 607.52 | 0.35% | 932.06 | 0.35% | 612.83 | 0.35% | 595.14 | 0.35% | 596.91 | 0.35% | 808.26 | 0.35% | 8,844.00 | 0.35% |
| 5250 | Goodwill Bar Comps | 456.05 | 0.25% | 552.06 | 0.25% | 658.18 | 0.25% | 499.64 | 0.25% | 577.33 | 0.25% | 607.65 | 0.25% | 433.94 | 0.25% | 665.76 | 0.25% | 437.73 | 0.25% | 425.10 | 0.25% | 426.36 | 0.25% | 577.33 | 0.25% | 6,317.14 | 0.25% |
| | **Total Deductions** | 4,104.47 | 2.25% | 4,968.57 | 2.25% | 6,581.80 | 2.50% | 4,996.36 | 2.50% | 5,773.29 | 2.50% | 6,076.48 | 2.50% | 4,339.44 | 2.50% | 6,657.60 | 2.50% | 4,377.34 | 2.50% | 4,251.01 | 2.50% | 4,263.64 | 2.50% | 5,773.29 | 2.50% | 60,846.17 | 2.41% |
| | **Other Income and Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5300 | Sundry Sales | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 5910 | Service Charge Revenue - Catering | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Other Income and Expense** | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Net Sales** | 182,420.76 | 100.00% | 220,825.13 | 100.25% | 263,272.06 | 100.00% | 199,854.32 | 100.00% | 230,931.54 | 100.00% | 243,059.24 | 100.00% | 173,577.65 | 100.00% | 266,303.99 | 100.00% | 175,093.61 | 100.00% | 170,040.40 | 100.00% | 170,545.72 | 100.00% | 230,931.54 | 100.00% | 2,526,603.31 | 100.00% |
| | **Food Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6110 | Meat Cost | 22,904.75 | 14.60% | 29,016.42 | 14.60% | 33,056.44 | 14.60% | 25,093.71 | 14.60% | 28,995.76 | 14.60% | 30,518.52 | 14.60% | 21,794.71 | 14.60% | 33,437.13 | 14.60% | 21,984.75 | 14.60% | 21,350.27 | 14.60% | 21,413.72 | 14.60% | 28,995.76 | 14.60% | 318,561.65 | 14.60% |
| 6120 | Poultry Cost | 4,078.93 | 2.60% | 5,167.31 | 2.60% | 5,886.76 | 2.60% | 4,468.74 | 2.60% | 5,163.63 | 2.60% | 5,434.80 | 2.60% | 3,881.20 | 2.60% | 5,954.56 | 2.60% | 3,915.09 | 2.60% | 3,802.10 | 2.60% | 3,813.40 | 2.60% | 5,163.63 | 2.60% | 56,730.16 | 2.60% |
| 6130 | Seafood Cost | 784.41 | 0.50% | 993.71 | 0.50% | 1,132.07 | 0.50% | 859.37 | 0.50% | 993.01 | 0.50% | 1,045.15 | 0.50% | 746.38 | 0.50% | 1,145.11 | 0.50% | 752.90 | 0.50% | 731.17 | 0.50% | 733.35 | 0.50% | 993.01 | 0.50% | 10,909.65 | 0.50% |
| 6140 | Dairy Cost | 6,275.27 | 4.00% | 7,949.70 | 4.00% | 9,056.56 | 4.00% | 6,874.99 | 4.00% | 7,944.05 | 4.00% | 8,361.24 | 4.00% | 5,971.03 | 4.00% | 9,160.86 | 4.00% | 6,023.22 | 4.00% | 5,849.39 | 4.00% | 5,866.77 | 4.00% | 7,944.05 | 4.00% | 87,277.17 | 4.00% |
| 6150 | Produce Cost | 5,020.22 | 3.20% | 6,359.76 | 3.20% | 7,245.25 | 3.20% | 5,499.99 | 3.20% | 6,355.24 | 3.20% | 6,688.99 | 3.20% | 4,776.86 | 3.20% | 7,328.69 | 3.20% | 4,818.58 | 3.20% | 4,679.51 | 3.20% | 4,693.42 | 3.20% | 6,355.24 | 3.20% | 69,821.73 | 3.20% |
| 6160 | Bakery Cost | 2,196.35 | 1.40% | 2,782.40 | 1.40% | 3,169.86 | 1.40% | 2,406.25 | 1.40% | 2,780.42 | 1.40% | 2,926.43 | 1.40% | 2,089.87 | 1.40% | 3,206.30 | 1.40% | 2,108.13 | 1.40% | 2,047.29 | 1.40% | 2,053.37 | 1.40% | 2,780.42 | 1.40% | 30,547.01 | 1.40% |
| 6170 | Grocery Cost | 9,726.67 | 6.20% | 12,322.04 | 6.20% | 14,037.67 | 6.20% | 10,656.23 | 6.20% | 12,313.27 | 6.20% | 12,970.12 | 6.20% | 9,257.04 | 6.20% | 14,199.33 | 6.20% | 9,335.99 | 6.20% | 9,066.55 | 6.20% | 9,093.50 | 6.20% | 12,313.27 | 6.20% | 135,279.94 | 6.20% |
| 6180 | NA Beverage | 784.41 | 0.50% | 993.71 | 0.50% | 1,132.07 | 0.50% | 859.37 | 0.50% | 993.01 | 0.50% | 1,045.15 | 0.50% | 746.38 | 0.50% | 1,145.11 | 0.50% | 752.90 | 0.50% | 731.17 | 0.50% | 733.35 | 0.50% | 993.01 | 0.50% | 10,909.65 | 0.50% |
| | **Total Food Cost** | 51,771.01 | 33.00% | 65,585.06 | 33.00% | 74,716.61 | 33.00% | 56,718.66 | 33.00% | 65,538.37 | 33.00% | 68,990.21 | 33.00% | 48,264.44 | 33.00% | 75,577.07 | 33.00% | 49,691.57 | 33.00% | 48,257.47 | 33.00% | 48,400.88 | 33.00% | 65,538.37 | 33.00% | 720,036.62 | 33.00% |
| | **Beverage Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6210 | Liquor Cost | 2,986.80 | 10.08% | 2,783.63 | 10.08% | 3,817.03 | 8.79% | 3,977.01 | 12.06% | 3,389.83 | 8.90% | 3,361.07 | 8.38% | 3,678.69 | 12.84% | 4,625.32 | 10.53% | 3,347.16 | 11.59% | 2,936.75 | 10.47% | 2,982.36 | 10.60% | 3,803.66 | 9.98% | 41,689.31 | 1.65% |
| 6220 | Wine Cost | 831.70 | 2.81% | 588.24 | 2.13% | 1,795.77 | 4.13% | 148.93 | 0.45% | 1,185.63 | 3.11% | 508.77 | 1.27% | 742.04 | 2.59% | 1,565.88 | 3.56% | 639.70 | 2.21% | 526.17 | 1.88% | 717.53 | 2.55% | 777.51 | 2.04% | 10,027.86 | 0.40% |
| 6230 | Bottled Beer Cost | 530.43 | 1.79% | 450.41 | 1.63% | 972.80 | 2.24% | 322.10 | 0.98% | 781.12 | 2.05% | 1,016.46 | 2.53% | 136.35 | 0.48% | 654.41 | 1.49% | 246.00 | 0.85% | 280.00 | 1.00% | 252.29 | 0.90% | 48.41 | 0.13% | 5,692.78 | 0.23% |
| 6240 | Draft Beer Cost | 1,579.75 | 5.33% | 1,698.36 | 6.15% | 2,102.38 | 4.84% | 2,147.15 | 6.51% | 2,204.16 | 5.94% | 3,134.08 | 7.82% | 1,170.98 | 4.09% | 1,942.41 | 4.42% | 1,545.23 | 5.35% | 1,866.43 | 6.65% | 1,729.33 | 6.15% | 3,051.84 | 8.01% | 24,232.66 | 0.96% |
| | **Total Bev Cost** | 5,928.67 | 20.00% | 5,520.63 | 20.00% | 8,687.98 | 20.00% | 6,595.19 | 20.00% | 7,620.74 | 20.00% | 8,020.38 | 20.00% | 5,728.06 | 20.00% | 8,788.03 | 20.00% | 5,778.09 | 20.00% | 5,611.33 | 20.00% | 5,681.50 | 20.00% | 7,681.42 | 20.00% | 81,642.60 | 20.03% |
| | **Total F&B Costs** | 57,699.69 | 31.63% | 71,105.69 | 32.20% | 83,404.59 | 31.68% | 63,313.85 | 31.68% | 73,159.11 | 31.68% | 77,001.17 | 31.68% | 54,989.40 | 31.68% | 84,365.10 | 31.68% | 55,469.66 | 31.68% | 53,868.80 | 31.68% | 54,082.38 | 31.71% | 73,219.79 | 31.71% | 801,679.22 | 31.73% |
| | **Gross Profit** | 124,721.01 | 68.37% | 149,719.44 | 67.80% | 179,867.47 | 68.32% | 136,540.47 | 68.32% | 157,772.43 | 68.32% | 166,058.07 | 68.32% | 118,588.25 | 68.32% | 181,938.89 | 68.32% | 119,623.95 | 68.32% | 116,171.60 | 68.32% | 116,463.35 | 68.29% | 157,711.75 | 68.29% | 1,725,176.75 | 68.28% |
| | **Payroll Costs** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6310 | Management Salary | 18,279.34 | 10.02% | 18,279.34 | 8.28% | 22,849.18 | 8.68% | 18,819.31 | 9.42% | 18,819.31 | 8.15% | 23,524.14 | 9.68% | 18,819.31 | 10.84% | 23,991.64 | 9.01% | 19,193.31 | 10.96% | 19,193.31 | 11.29% | 19,193.31 | 11.25% | 23,991.64 | 10.39% | 244,963.12 | 9.69% |
| 6311 | Direct Labor - FOH | 6,384.73 | 3.50% | 4,416.50 | 2.00% | 7,239.98 | 2.75% | 5,495.99 | 2.75% | 8,082.60 | 3.50% | 6,682.13 | 2.75% | 5,468.83 | 2.25% | 4,513.02 | 2.60% | 7,323.36 | 2.75% | 4,815.07 | 2.75% | 4,251.01 | 2.50% | 4,690.01 | 2.75% | 69,363.23 | 2.73% |
| 6312 | Overtime Labor - FOH | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6313 | Training Labor | 912.10 | 0.50% | 331.24 | 0.15% | 394.91 | 0.15% | 299.78 | 0.15% | 346.40 | 0.15% | 364.59 | 0.15% | 260.37 | 0.15% | 399.46 | 0.15% | 262.64 | 0.15% | 255.06 | 0.15% | 255.82 | 0.15% | 346.40 | 0.15% | 4,428.76 | 0.18% |
| 6314 | Direct Labor - BOH | 33,747.84 | 18.50% | 36,436.15 | 16.50% | 46,072.61 | 17.50% | 34,974.51 | 17.50% | 42,722.34 | 18.50% | 37,674.18 | 15.50% | 30,376.09 | 17.50% | 46,603.20 | 17.50% | 30,641.38 | 17.50% | 28,906.87 | 17.00% | 28,140.04 | 16.50% | 36,371.72 | 15.75% | 432,666.92 | 17.12% |
| 6315 | Overtime Labor - BOH | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Labor Cost** | 59,324.01 | 32.52% | 59,463.23 | 26.93% | 76,556.68 | 29.08% | 59,589.59 | 29.82% | 69,970.64 | 30.30% | 67,631.75 | 27.58% | 53,968.79 | 31.09% | 78,317.65 | 29.41% | 54,912.40 | 31.36% | 52,656.24 | 30.94% | 51,279.18 | 30.68% | 67,060.37 | 29.04% | 751,083.00 | 29.73% |
| 6510 | Payroll Taxes | 6,931.99 | 3.80% | 8,391.35 | 3.80% | 10,004.34 | 3.80% | 7,594.46 | 3.80% | 8,775.40 | 3.80% | 9,236.25 | 3.80% | 6,595.95 | 3.80% | 10,119.55 | 3.80% | 6,654.56 | 3.80% | 6,461.54 | 3.80% | 6,480.74 | 3.80% | 8,775.40 | 3.80% | 96,020.53 | 3.80% |
| 6520 | Vacation | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6530 | Health Benefits | 225.10 | 0.12% | 225.10 | 0.10% | 225.10 | 0.09% | 225.10 | 0.11% | 225.10 | 0.10% | 225.10 | 0.09% | 225.10 | 0.13% | 225.10 | 0.08% | 225.10 | 0.13% | 225.10 | 0.13% | 225.10 | 0.13% | 225.10 | 0.10% | 2,701.20 | 0.11% |
| 6540 | Uniform Allowance | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6560 | Continuing Education | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6570 | Group Insurance | 635.91 | 0.35% | 635.91 | 0.29% | 635.91 | 0.24% | 635.91 | 0.32% | 635.91 | 0.28% | 635.91 | 0.26% | 635.91 | 0.37% | 635.91 | 0.24% | 635.91 | 0.36% | 635.91 | 0.37% | 635.91 | 0.37% | 635.91 | 0.28% | 7,749.13 | 0.31% |
| 6580 | Workers Compensation | 574.01 | 0.31% | 574.01 | 0.26% | 574.01 | 0.22% | 574.01 | 0.29% | 574.01 | 0.25% | 574.01 | 0.24% | 574.01 | 0.33% | 574.01 | 0.22% | 574.01 | 0.33% | 574.01 | 0.34% | 574.01 | 0.34% | 574.01 | 0.25% | 6,888.11 | 0.27% |
| 6610 | Other Benefits | 61.90 | 0.03% | - | 0.00% | - | 0.00% | 61.90 | 0.03% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 123.81 | 0.00% |
| 6615 | Payroll Processing Fees | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 337.65 | 0.25% | 4,051.83 | 0.16% |

| Acct | Description | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Total Payroll Expenses** | 8,704.67 | 4.77% | 10,164.03 | 4.60% | 11,777.01 | 4.47% | 9,429.04 | 4.72% | 10,609.98 | 4.59% | 11,008.93 | 4.53% | 8,368.63 | 4.82% | 11,892.23 | 4.47% | 8,426.23 | 4.81% | 8,273.60 | 4.87% | 8,292.81 | 4.86% | 10,587.47 | 4.58% | 117,534.63 | 4.65% |
| | **Total Payroll Costs** | 68,028.68 | 37.29% | 69,627.26 | 31.53% | 88,333.70 | 33.55% | 69,018.63 | 34.53% | 80,580.62 | 34.89% | 78,040.67 | 32.11% | 62,337.41 | 35.91% | 90,209.88 | 33.87% | 63,338.64 | 36.17% | 60,879.85 | 35.80% | 60,571.98 | 35.52% | 77,647.84 | 33.62% | 868,615.16 | 34.38% |
| | **Controllable Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6500 | 3rd Party Delivery Expense | 5,472.62 | 3.00% | 6,624.75 | 3.00% | 7,766.53 | 2.95% | 5,895.70 | 2.95% | 6,927.95 | 3.00% | 4,861.18 | 2.00% | 5,207.33 | 3.00% | 7,989.12 | 3.00% | 5,252.81 | 3.00% | 5,101.21 | 3.00% | 5,116.37 | 3.00% | 6,927.95 | 3.00% | 73,143.52 | 2.89% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | 619.03 | 0.34% | 619.03 | 0.28% | 619.03 | 0.24% | 619.03 | 0.31% | 619.03 | 0.27% | 619.03 | 0.25% | 619.03 | 0.36% | 619.03 | 0.23% | 619.03 | 0.35% | 619.03 | 0.36% | 619.03 | 0.36% | 619.03 | 0.27% | 7,428.36 | 0.29% |
| 6740 | Security | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 675.31 | 0.40% | - | 0.00% | - | 0.00% | 675.31 | 0.03% |
| 6750 | Trash Removal | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 6790 | Other Contracted Services | 337.65 | 0.19% | 337.65 | 0.15% | 337.65 | 0.13% | 337.65 | 0.17% | 337.65 | 0.15% | 337.65 | 0.14% | 337.65 | 0.19% | 337.65 | 0.13% | 337.65 | 0.19% | 337.65 | 0.20% | 337.65 | 0.20% | 337.65 | 0.15% | 4,051.83 | 0.16% |
| 7010 | Register Over/Short | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7010 | China/Glassware/Silverware | 729.68 | 0.40% | 441.65 | 0.20% | 526.54 | 0.20% | 799.42 | 0.40% | 461.86 | 0.20% | 486.12 | 0.20% | 347.16 | 0.20% | 1,065.22 | 0.40% | 700.37 | 0.40% | 680.16 | 0.40% | 170.55 | 0.10% | 461.86 | 0.20% | 6,870.59 | 0.27% |
| 7040 | Cleaning Supplies | 364.84 | 0.20% | 441.65 | 0.20% | 789.82 | 0.30% | 399.71 | 0.20% | 461.86 | 0.20% | 486.12 | 0.20% | 347.16 | 0.20% | 532.61 | 0.20% | 350.19 | 0.20% | 340.08 | 0.20% | 341.09 | 0.20% | 461.86 | 0.20% | 5,316.98 | 0.21% |
| 7045 | Dish Chemicals | 547.26 | 0.30% | 662.48 | 0.30% | 658.18 | 0.25% | 499.64 | 0.25% | 692.79 | 0.30% | 729.18 | 0.30% | 520.73 | 0.30% | 798.91 | 0.30% | 525.28 | 0.30% | 510.12 | 0.30% | 511.64 | 0.30% | 692.79 | 0.30% | 7,349.00 | 0.29% |
| 7050 | Decorations | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7060 | Linens | 1,368.16 | 0.75% | 1,214.54 | 0.55% | 1,842.90 | 0.70% | 1,398.98 | 0.70% | 1,731.99 | 0.75% | 1,822.94 | 0.75% | 1,301.83 | 0.75% | 1,997.28 | 0.75% | 1,313.20 | 0.75% | 1,275.30 | 0.75% | 1,279.09 | 0.75% | 1,731.99 | 0.75% | 18,278.21 | 0.72% |
| 7080 | New Menus/Printing | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7105 | To Go Supplies | 3,101.15 | 1.70% | 2,649.90 | 1.20% | 3,685.81 | 1.40% | 2,797.96 | 1.40% | 3,233.04 | 1.40% | 3,888.95 | 1.60% | 2,430.09 | 1.40% | 4,527.17 | 1.70% | 2,976.59 | 1.70% | 2,890.69 | 1.70% | 2,899.28 | 1.70% | 3,233.04 | 1.40% | 38,313.67 | 1.52% |
| 7106 | Catering Supplies | 729.68 | 0.40% | 3,754.03 | 1.70% | 1,316.36 | 0.50% | 999.27 | 0.50% | 923.73 | 0.40% | 4,861.18 | 2.00% | 694.31 | 0.40% | 1,065.22 | 0.40% | 700.37 | 0.40% | 680.16 | 0.40% | 682.18 | 0.40% | 923.73 | 0.40% | 17,330.22 | 0.69% |
| 7110 | Operating Supplies F&B | 2,553.89 | 1.40% | 3,091.55 | 1.40% | 2,632.72 | 1.00% | 2,498.18 | 1.25% | 3,233.04 | 1.40% | 3,038.24 | 1.25% | 1,909.35 | 1.10% | 2,663.04 | 1.00% | 2,276.22 | 1.30% | 1,700.40 | 1.00% | 1,705.46 | 1.00% | 2,309.32 | 1.00% | 29,611.41 | 1.17% |
| 7120 | Uniforms | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7470 | Live Entertainment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Controllable Expenses** | 15,823.97 | 8.67% | 19,837.23 | 8.98% | 20,175.54 | 7.66% | 16,245.54 | 8.13% | 18,622.95 | 8.06% | 21,130.60 | 8.69% | 13,714.64 | 7.90% | 21,595.24 | 8.11% | 15,051.72 | 8.60% | 14,810.12 | 8.71% | 13,662.34 | 8.01% | 17,699.22 | 7.66% | 208,369.11 | 8.25% |
| | **General & Administrative** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7190 | Other Contracted Services-Admin | 1,350.61 | 0.74% | 1,350.61 | 0.61% | 1,350.61 | 0.51% | 1,350.61 | 0.68% | 1,350.61 | 0.58% | 1,350.61 | 0.56% | 1,350.61 | 0.78% | 1,350.61 | 0.51% | 1,350.61 | 0.77% | 1,350.61 | 0.79% | 1,350.61 | 0.79% | 1,350.61 | 0.58% | 16,207.33 | 0.64% |
| 7195 | Accounting Services | 9,004.07 | 4.94% | 2,813.77 | 1.27% | 2,813.77 | 1.07% | 2,813.77 | 1.41% | 2,813.77 | 1.22% | 2,813.77 | 1.16% | 2,813.77 | 1.62% | 2,813.77 | 1.06% | 2,813.77 | 1.61% | 2,813.77 | 1.65% | 2,813.77 | 1.65% | 2,813.77 | 1.22% | 39,955.56 | 1.58% |
| 7220 | Bank Charges & Fees | 16.88 | 0.01% | 16.88 | 0.01% | 16.88 | 0.01% | 112.55 | 0.06% | 112.55 | 0.05% | 112.55 | 0.05% | 112.55 | 0.06% | 112.55 | 0.04% | 112.55 | 0.06% | 112.55 | 0.07% | 16.88 | 0.01% | 16.88 | 0.01% | 872.27 | 0.03% |
| 7230 | Licenses & Permits | 675.31 | 0.37% | 675.31 | 0.31% | 675.31 | 0.26% | 675.31 | 0.34% | 675.31 | 0.29% | 675.31 | 0.28% | 675.31 | 0.39% | 675.31 | 0.25% | 675.31 | 0.39% | 675.31 | 0.40% | 675.31 | 0.40% | 675.31 | 0.29% | 8,103.66 | 0.32% |
| 7250 | Credit Card Commissions | 4,104.47 | 2.25% | 4,968.57 | 2.25% | 5,923.62 | 2.25% | 4,496.72 | 2.25% | 5,195.96 | 2.25% | 5,468.83 | 2.25% | 3,905.50 | 2.25% | 5,991.84 | 2.25% | 3,939.61 | 2.25% | 3,825.91 | 2.25% | 3,837.28 | 2.25% | 5,195.96 | 2.25% | 56,854.26 | 2.25% |
| 7256 | Employment Ads | 101.30 | 0.06% | 101.30 | 0.05% | 101.30 | 0.04% | 101.30 | 0.05% | 101.30 | 0.04% | 101.30 | 0.04% | 101.30 | 0.06% | 101.30 | 0.04% | 101.30 | 0.06% | 101.30 | 0.06% | 101.30 | 0.06% | 101.30 | 0.04% | 1,215.55 | 0.05% |
| 7270 | Dues & Subscriptions | 56.28 | 0.03% | 56.28 | 0.03% | 56.28 | 0.02% | 56.28 | 0.03% | 56.28 | 0.02% | 56.28 | 0.02% | 56.28 | 0.03% | 56.28 | 0.02% | 56.28 | 0.03% | 56.28 | 0.03% | 56.28 | 0.03% | 56.28 | 0.02% | 675.31 | 0.03% |
| 7285 | Key Man/General Liability Insurance | 1,435.02 | 0.79% | 1,435.02 | 0.65% | 1,435.02 | 0.55% | 1,435.02 | 0.72% | 1,435.02 | 0.62% | 1,435.02 | 0.59% | 1,435.02 | 0.83% | 1,435.02 | 0.54% | 1,435.02 | 0.82% | 1,435.02 | 0.84% | 1,435.02 | 0.84% | 1,435.02 | 0.62% | 17,220.28 | 0.68% |
| 7290 | Legal & Professional Services | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7320 | Office Supplies & Postage | 182.42 | 0.10% | 220.83 | 0.10% | 263.27 | 0.10% | 199.85 | 0.10% | 230.93 | 0.10% | 243.06 | 0.10% | 173.58 | 0.10% | 266.30 | 0.10% | 175.09 | 0.10% | 170.04 | 0.10% | 170.55 | 0.10% | 230.93 | 0.10% | 2,526.86 | 0.10% |
| 7350 | Telephone/Internet/Cable | 731.58 | 0.40% | 731.58 | 0.33% | 731.58 | 0.28% | 731.58 | 0.37% | 731.58 | 0.32% | 731.58 | 0.30% | 731.58 | 0.42% | 731.58 | 0.27% | 731.58 | 0.42% | 731.58 | 0.43% | 731.58 | 0.43% | 731.58 | 0.32% | 8,778.97 | 0.35% |
| 7360 | Travel | 140.69 | 0.08% | 140.69 | 0.06% | 140.69 | 0.05% | 140.69 | 0.07% | 140.69 | 0.06% | 140.69 | 0.06% | 140.69 | 0.08% | 140.69 | 0.05% | 140.69 | 0.08% | 140.69 | 0.08% | 140.69 | 0.08% | 140.69 | 0.06% | 1,688.26 | 0.07% |
| 7370 | Meals & Entertainment | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total General & Administrative** | 17,798.62 | 9.76% | 12,510.83 | 5.67% | 13,508.33 | 5.13% | 12,113.68 | 6.06% | 12,843.99 | 5.56% | 13,129.00 | 5.40% | 11,496.18 | 6.62% | 13,675.25 | 5.14% | 11,531.80 | 6.59% | 11,413.05 | 6.71% | 11,329.26 | 6.64% | 12,748.33 | 5.52% | 154,098.31 | 6.10% |
| | **Advertising & Promotion** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7400 | Local Charitable Donations | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7430 | Local Advertising & Promotion | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 3,770.45 | 1.63% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | 3,770.45 | 0.15% |
| 7435 | Advertising & Marketing | 562.75 | 0.31% | 562.75 | 0.25% | 562.75 | 0.21% | 562.75 | 0.28% | 562.75 | 0.24% | 562.75 | 0.23% | 562.75 | 0.32% | 1,688.26 | 0.63% | 1,688.26 | 0.96% | 562.75 | 0.33% | 562.75 | 0.33% | 562.75 | 0.24% | 9,004.07 | 0.36% |
| 7460 | Special Promotions | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Advertising & Promotion** | 562.75 | 0.31% | 562.75 | 0.25% | 562.75 | 0.21% | 562.75 | 0.28% | 4,333.21 | 1.88% | 562.75 | 0.23% | 562.75 | 0.32% | 1,688.26 | 0.63% | 1,688.26 | 0.96% | 562.75 | 0.33% | 562.75 | 0.33% | 562.75 | 0.24% | 12,774.52 | 0.51% |
| | **Repairs & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7500 | Repairs & Maintenance | 1,824.21 | 1.00% | 2,208.25 | 1.00% | 2,632.72 | 1.00% | 1,998.54 | 1.00% | 2,309.32 | 1.00% | 1,701.41 | 0.70% | 1,735.78 | 1.00% | 2,663.04 | 1.00% | 1,750.94 | 1.00% | 1,700.40 | 1.00% | 1,705.46 | 1.00% | 2,309.32 | 1.00% | 24,539.38 | 0.97% |
| 7620 | R&M HVAC & Refrigeration | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7630 | R&M - Plumbing | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7640 | R&M - Electric | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7650 | R&M - Exterior/Structure | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7660 | R&M - POS Systems | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 7695 | Cleaning Service | 4,141.87 | 2.27% | 4,141.87 | 1.88% | 4,141.87 | 1.57% | 4,141.87 | 2.07% | 4,141.87 | 1.79% | 4,141.87 | 1.70% | 4,141.87 | 2.39% | 4,141.87 | 1.56% | 4,141.87 | 2.37% | 4,141.87 | 2.44% | 4,141.87 | 2.43% | 4,141.87 | 1.79% | 49,702.47 | 1.97% |
| 7710 | MC-HVAC & Refrigeration | 703.44 | 0.39% | 703.44 | 0.32% | 703.44 | 0.27% | 2,697.28 | 1.35% | 703.44 | 0.30% | 1,181.78 | 0.49% | 703.44 | 0.41% | 2,697.28 | 1.01% | 2,532.39 | 1.45% | 703.44 | 0.41% | 703.44 | 0.41% | 3,175.62 | 1.38% | 17,208.47 | 0.68% |
| 7720 | MC-Other Equipment | 287.00 | 0.16% | 287.00 | 0.13% | 287.00 | 0.11% | 287.00 | 0.14% | 287.00 | 0.12% | 287.00 | 0.12% | 287.00 | 0.17% | 287.00 | 0.11% | 287.00 | 0.16% | 287.00 | 0.17% | 287.00 | 0.17% | 287.00 | 0.12% | 3,444.06 | 0.14% |
| 7750 | Pest Control | 95.67 | 0.05% | 95.67 | 0.04% | 95.67 | 0.04% | 95.67 | 0.05% | 95.67 | 0.04% | 95.67 | 0.04% | 95.67 | 0.06% | 95.67 | 0.04% | 95.67 | 0.05% | 95.67 | 0.06% | 95.67 | 0.06% | 95.67 | 0.04% | 1,148.02 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Repairs & Maintenance** | 7,052.20 | 3.87% | 7,436.24 | 3.37% | 7,860.71 | 2.99% | 9,220.37 | 4.61% | 7,537.30 | 3.26% | 7,407.74 | 3.05% | 6,963.76 | 4.01% | 9,884.87 | 3.71% | 8,807.88 | 5.03% | 6,928.39 | 4.07% | 6,933.45 | 4.07% | 10,009.48 | 4.33% | 96,042.39 | 3.80% |
| | **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7810 | Electricity | 2,736.31 | 1.50% | 2,649.90 | 1.20% | 2,895.99 | 1.10% | 2,598.11 | 1.30% | 4,618.63 | 2.00% | 3,402.83 | 1.40% | 3,905.50 | 2.25% | 5,326.08 | 2.00% | 2,626.40 | 1.50% | 2,550.61 | 1.50% | 2,217.09 | 1.30% | 2,309.32 | 1.00% | 37,836.77 | 1.50% |
| 7820 | Natural Gas | 1,094.52 | 0.60% | 1,324.95 | 0.60% | 1,579.63 | 0.60% | 1,398.98 | 0.70% | 2,078.38 | 0.90% | 1,215.30 | 0.50% | 1,215.04 | 0.70% | 1,864.13 | 0.70% | 1,050.56 | 0.60% | 1,020.24 | 0.60% | 1,023.27 | 0.60% | 1,154.66 | 0.50% | 16,019.68 | 0.63% |
| 7830 | Water & Sewer | 547.26 | 0.30% | 662.48 | 0.30% | 921.45 | 0.35% | 799.42 | 0.40% | 923.73 | 0.40% | 607.65 | 0.25% | 520.73 | 0.30% | 1,065.22 | 0.40% | 525.28 | 0.30% | 510.12 | 0.30% | 511.64 | 0.30% | 692.79 | 0.30% | 8,287.76 | 0.33% |
| 7840 | Firewood | 562.75 | 0.31% | 562.75 | 0.25% | 562.75 | 0.21% | 562.75 | 0.28% | 562.75 | 0.24% | 562.75 | 0.23% | 562.75 | 0.32% | 562.75 | 0.21% | 562.75 | 0.32% | 562.75 | 0.33% | 562.75 | 0.33% | 562.75 | 0.24% | 6,753.05 | 0.27% |
| | **Total Utilities** | 4,940.85 | 2.71% | 5,200.08 | 2.35% | 5,959.83 | 2.26% | 5,359.26 | 2.68% | 8,183.50 | 3.54% | 5,788.53 | 2.38% | 6,204.03 | 3.57% | 8,818.18 | 3.31% | 4,765.00 | 2.72% | 4,643.72 | 2.73% | 4,314.76 | 2.53% | 4,719.52 | 2.04% | 68,897.26 | 2.73% |
| | **Total Operating Expenses** | 46,178.40 | 25.31% | 45,547.13 | 20.63% | 48,067.17 | 18.26% | 43,501.60 | 21.77% | 51,520.95 | 22.31% | 48,018.62 | 19.76% | 38,941.36 | 22.43% | 55,661.80 | 20.90% | 41,844.66 | 23.90% | 38,358.04 | 22.56% | 36,802.56 | 21.58% | 45,739.31 | 19.81% | 540,181.60 | 21.38% |
| | **Other Income (Expenses)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5500 | Door Revenue | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| 5800 | Commission Income | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Total Other Income** | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |
| | **Operating Income Before Bonus** | 10,514.00 | 5.76% | 34,545.05 | 15.64% | 43,466.61 | 16.51% | 24,020.24 | 12.02% | 25,670.86 | 11.12% | 39,998.78 | 16.46% | 17,309.48 | 9.97% | 36,067.21 | 13.54% | 14,440.66 | 8.25% | 16,933.71 | 9.96% | 19,088.81 | 11.19% | 34,324.61 | 14.86% | 316,380.00 | 12.52% |
| 6455 | Management Bonuses | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% | - | 0.00% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Restaurant Operating Income** | **$ 10,514.00** | **5.76%** | **$ 34,545.05** | **15.64%** | **$ 43,466.61** | **16.51%** | **$ 24,020.24** | **12.02%** | **$ 25,670.86** | **11.12%** | **$ 39,998.78** | **16.46%** | **$ 17,309.48** | **9.97%** |
| | **Facility Expenses** | | | | | | | | | | | | | | |
| **8010** | Rents | $ 14,758.30 | 8.09% | $ 14,328.45 | 6.49% | $ 14,328.45 | 5.44% | $ 14,328.45 | 7.17% | $ 14,758.30 | 6.39% | $ 14,758.30 | 6.07% | $ 14,758.30 | 8.50% |
| **8015** | Common Area Maintenance | $ 2,773.25 | 1.52% | $ 2,773.25 | 1.26% | $ 2,773.25 | 1.05% | $ 2,773.25 | 1.39% | $ 2,773.25 | 1.20% | $ 2,773.25 | 1.14% | $ 2,773.25 | 1.60% |
| **8020** | Property Insurance | $ 124.93 | 0.07% | $ 124.93 | 0.06% | $ 124.93 | 0.05% | $ 124.93 | 0.06% | $ 124.93 | 0.05% | $ 124.93 | 0.05% | $ 124.93 | 0.07% |
| **8030** | Property Taxes | $ 3,421.06 | 1.88% | $ 3,421.06 | 1.55% | $ 3,421.06 | 1.30% | $ 3,421.06 | 1.71% | $ 3,421.06 | 1.48% | $ 3,421.06 | 1.41% | $ 3,421.06 | 1.97% |
| | **Total Facility Expenses** | **$ 21,077.55** | **11.55%** | **$ 20,647.70** | **9.35%** | **$ 20,647.70** | **7.84%** | **$ 20,647.70** | **10.33%** | **$ 21,077.55** | **9.13%** | **$ 21,077.55** | **8.67%** | **$ 21,077.55** | **12.14%** |
| | **Restaurant EBDIT** | **$ (10,563.55)** | **-5.79%** | **$ 13,897.35** | **6.29%** | **$ 22,818.91** | **8.67%** | **$ 3,372.54** | **1.69%** | **$ 4,593.31** | **1.99%** | **$ 18,921.23** | **7.78%** | **$ (3,768.07)** | **-2.17%** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Restaurant Operating Income** | **$ 36,067.21** | **13.54%** | **$ 14,440.66** | **8.25%** | **$ 16,933.71** | **9.96%** | **$ 19,088.81** | **11.19%** | **$ 34,324.61** | **14.86%** | **$ 316,380.00** | **12.52%** |
| | **Facility Expenses** | | | | | | | | | | | | |
| **8010** | Rents | $ 14,758.30 | 5.54% | $ 14,758.30 | 8.43% | $ 14,758.30 | 8.68% | $ 14,758.30 | 8.65% | $ 14,758.30 | 6.39% | $ 175,810.05 | 6.96% |
| **8015** | Common Area Maintenance | $ 2,773.25 | 1.04% | $ 2,773.25 | 1.58% | $ 2,773.25 | 1.63% | $ 2,773.25 | 1.63% | $ 2,773.25 | 1.20% | $ 33,279.04 | 1.32% |
| **8020** | Property Insurance | $ 124.93 | 0.05% | $ 124.93 | 0.07% | $ 124.93 | 0.07% | $ 124.93 | 0.07% | $ 124.93 | 0.05% | $ 1,499.18 | 0.06% |
| **8030** | Property Taxes | $ 3,421.06 | 1.28% | $ 3,421.06 | 1.95% | $ 3,421.06 | 2.01% | $ 3,421.06 | 2.01% | $ 3,421.06 | 1.48% | $ 41,052.75 | 1.62% |
| | **Total Facility Expenses** | **$ 21,077.55** | **7.91%** | **$ 21,077.55** | **12.04%** | **$ 21,077.55** | **12.40%** | **$ 21,077.55** | **12.36%** | **$ 21,077.55** | **9.13%** | **$ 251,641.03** | **9.96%** |
| | **Restaurant EBDIT** | **$ 14,989.66** | **5.63%** | **$ (6,636.89)** | **-3.79%** | **$ (4,143.84)** | **-2.44%** | **$ (1,988.74)** | **-1.17%** | **$ 13,247.06** | **5.74%** | **$ 64,738.97** | **2.56%** |

| | 2030 Budget - Smokecraft | PERIOD 4 | | | |
|---|---|---|---|---|---|
| | Start Date: 03/26/2029 | 3/25/2030 | | | |
| | End Date: 06/23/2030 | 4/21/2030 | | | |
| | LY Start: 03/26/2029 | | | | |
| | LY End: 03/24/2030 | | | | |
| | | | | TOTAL | |
| | | 2030 Budget | % of Sales | 2030 Budget | % of Sales |
| | **Gross Sales** | | | | |
| 5100 | Food Sales | $ 162,781.19 | 84.98% | **$ 162,781.19** | **84.98%** |
| 5180 | NA Beverage | $ 1,944.76 | 1.02% | $ 1,944.76 | 1.02% |
| | **Total Food Sales** | **$ 164,725.95** | **86.00%** | **$ 164,725.95** | **86.00%** |
| 5210 | Liquor Sales | $ 15,572.08 | 8.13% | $ 15,572.08 | 8.13% |
| 5220 | Wine Sales | $ 3,512.26 | 1.83% | $ 3,512.26 | 1.83% |
| 5230 | Bottled Beer Sales | $ 2,043.42 | 1.07% | $ 2,043.42 | 1.07% |
| 5240 | Draft Beer Sales | $ 9,997.79 | 5.22% | $ 9,997.79 | 5.22% |
| | **Total Beverage Sales** | **$ 31,125.54** | **16.25%** | **$ 31,125.54** | **16.25%** |
| | **Gross F&B Sales** | **$ 195,851.49** | **102.25%** | **$ 195,851.49** | **102.25%** |
| | **Deductions** | | | | |
| 5110 | Goodwill Comps | $ 1,053.48 | 0.55% | $ 1,053.48 | 0.55% |
| 5120 | Guest Recovery Comps | $ 574.63 | 0.30% | $ 574.63 | 0.30% |
| 5131 | 50% Employee Discounts | $ 861.94 | 0.45% | $ 861.94 | 0.45% |
| 5132 | Manager Meal Discounts | $ 670.40 | 0.35% | $ 670.40 | 0.35% |
| 5150 | Discounts Marketing | $ 670.40 | 0.35% | $ 670.40 | 0.35% |
| 5250 | Goodwill Bar Comps | $ 478.85 | 0.25% | $ 478.85 | 0.25% |
| | **Total Deductions** | **$ 4,309.69** | **2.25%** | **$ 4,309.69** | **2.25%** |
| | **Other Income and Expense** | | | | |
| 5300 | Sundry Sales | $ - | 0.00% | $ - | 0.00% |
| 5910 | Service Charge Revenue - Catering | $ - | 0.00% | $ - | 0.00% |
| | **Total Other Income and Expense** | **$ -** | **0.00%** | **$ -** | **0.00%** |
| | **Net Sales** | **$ 191,541.80** | **100.00%** | **$ 191,541.80** | **100.00%** |
| | **Food Costs** | | | | |
| 6110 | Meat Cost | $ 24,049.99 | 14.60% | $ 24,049.99 | 14.60% |
| 6120 | Poultry Cost | $ 4,282.87 | 2.60% | $ 4,282.87 | 2.60% |
| 6130 | Seafood Cost | $ 823.63 | 0.50% | $ 823.63 | 0.50% |
| 6140 | Dairy Cost | $ 6,589.04 | 4.00% | $ 6,589.04 | 4.00% |
| 6150 | Produce Cost | $ 5,271.23 | 3.20% | $ 5,271.23 | 3.20% |
| 6160 | Bakery Cost | $ 2,306.16 | 1.40% | $ 2,306.16 | 1.40% |
| 6170 | Grocery Cost | $ 10,213.01 | 6.20% | $ 10,213.01 | 6.20% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6180 | NA Beverage | $ | 823.63 | 0.50% | $ | 823.63 | 0.50% |
| | **Total Food Cost** | **$** | **54,359.56** | **33.00%** | **$** | **54,359.56** | **33.00%** |
| | **Beverage Costs** | | | | | | |
| 6210 | Liquor Cost | $ | 3,136.14 | 10.08% | $ | 3,136.14 | 1.64% |
| 6220 | Wine Cost | $ | 873.28 | 2.81% | $ | 873.28 | 0.46% |
| 6230 | Bottled Beer Cost | $ | 556.95 | 1.79% | $ | 556.95 | 0.29% |
| 6240 | Draft Beer Cost | $ | 1,658.73 | 5.33% | $ | 1,658.73 | 0.87% |
| | **Total Bev Cost** | **$** | **6,225.11** | **20.00%** | **$** | **6,225.11** | **20.00%** |
| | **Total F&B Costs** | **$** | **60,584.67** | **31.63%** | **$** | **60,584.67** | **31.63%** |
| | **Gross Profit** | **$** | **130,957.13** | **68.37%** | **$** | **130,957.13** | **68.37%** |
| | **Payroll Costs** | | | | | | |
| 6310 | Management Salaries | $ | 18,279.34 | 9.54% | $ | 18,279.34 | 9.54% |
| 6311 | Direct Labor - FOH | $ | 6,703.96 | 3.50% | $ | 6,703.96 | 3.50% |
| 6312 | Overtime Labor - FOH | $ | - | 0.00% | $ | - | 0.00% |
| 6313 | Training Labor | $ | 957.71 | 0.50% | $ | 957.71 | 0.50% |
| 6314 | Direct Labor - BOH | $ | 35,435.23 | 18.50% | $ | 35,435.23 | 18.50% |
| 6315 | Overtime Labor - BOH | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Labor** | **$** | **61,376.25** | **32.04%** | **$** | **61,376.25** | **32.04%** |
| 6510 | Payroll Taxes | $ | 7,278.59 | 3.80% | $ | 7,278.59 | 3.80% |
| 6530 | Vacation Pay | $ | - | 0.00% | $ | - | 0.00% |
| 6540 | Parking | $ | 225.10 | 0.12% | $ | 225.10 | 0.12% |
| 6550 | Uniform Allowance | $ | - | 0.00% | $ | - | 0.00% |
| 6560 | Continuing Education | $ | - | 0.00% | $ | - | 0.00% |
| 6570 | Group Insurance | $ | 635.91 | 0.33% | $ | 635.91 | 0.33% |
| 6580 | Workers Compensation | $ | 574.01 | 0.30% | $ | 574.01 | 0.30% |
| 6610 | Other Benefits | $ | - | 0.00% | $ | - | 0.00% |
| 6615 | Payroll Processing Fees | $ | 337.65 | 0.25% | $ | 337.65 | 0.18% |
| | **Total Payroll Expenses** | **$** | **9,051.26** | **4.73%** | **$** | **9,051.26** | **4.73%** |
| | **Total Payroll Costs** | **$** | **70,427.51** | **36.77%** | **$** | **70,427.51** | **36.77%** |
| | **Controllable Expenses** | | | | | | |
| 6500 | 3rd Party Delivery Expense | $ | 5,746.25 | 3.00% | $ | 5,746.25 | 3.00% |
| 6710 | Operating Lease/Rentals-Kitchen/Bar | $ | 619.03 | 0.32% | $ | 619.03 | 0.32% |
| 6740 | Security | $ | - | 0.00% | $ | - | 0.00% |
| 6750 | Trash Removal | $ | - | 0.00% | $ | - | 0.00% |
| 6790 | Other Contracted Services | $ | 337.65 | 0.18% | $ | 337.65 | 0.18% |
| 7010 | Register Over/Short | $ | - | 0.00% | $ | - | 0.00% |
| 7010 | China/Glassware/Silverware | $ | 766.17 | 0.40% | $ | 766.17 | 0.40% |
| 7040 | Cleaning Supplies | $ | 383.08 | 0.20% | $ | 383.08 | 0.20% |
| 7045 | Dish Chemicals | $ | 574.63 | 0.30% | $ | 574.63 | 0.30% |
| 7050 | Decorations | $ | - | 0.00% | $ | - | 0.00% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7060 | Linens | $ | 1,436.56 | 0.75% | $ | 1,436.56 | 0.75% |
| 7080 | New Menus/Printing | $ | - | 0.00% | $ | - | 0.00% |
| 7090 | Menu/Guest Check/POS Supplies | $ | - | 0.00% | $ | - | 0.00% |
| 7105 | To Go Supplies | $ | 3,256.21 | 1.70% | $ | 3,256.21 | 1.70% |
| 7106 | Catering Supplies | $ | 766.17 | 0.40% | $ | 766.17 | 0.40% |
| 7110 | Operating Supplies F&B | $ | 2,681.59 | 1.40% | $ | 2,681.59 | 1.40% |
| 7120 | Uniforms | $ | - | 0.00% | $ | - | 0.00% |
| 7470 | Live Entertainment | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Controllable Expenses** | **$** | **16,567.34** | **8.65%** | **$** | **16,567.34** | **8.65%** |
| | | | | | | | |
| | **General & Administrative** | | | | | | |
| 7190 | Other Contracted Services-Admin | $ | 1,350.61 | 0.71% | $ | 1,350.61 | 0.71% |
| 7195 | Accounting Services | $ | 9,004.07 | 4.70% | $ | 9,004.07 | 4.70% |
| 7220 | Bank Charges & Fees | $ | 16.88 | 0.01% | $ | 16.88 | 0.01% |
| 7230 | Licenses & Permits | $ | 675.31 | 0.35% | $ | 675.31 | 0.35% |
| 7250 | Credit Card Commissions | $ | 4,309.69 | 2.25% | $ | 4,309.69 | 2.25% |
| 7256 | Employment Ads | $ | 101.30 | 0.05% | $ | 101.30 | 0.05% |
| 7270 | Dues & Subscriptions | $ | 56.28 | 0.03% | $ | 56.28 | 0.03% |
| 7285 | Key Man/General Liability Insurance | $ | 1,435.02 | 0.75% | $ | 1,435.02 | 0.75% |
| 7290 | Legal & Professional Services | $ | - | 0.00% | $ | - | 0.00% |
| 7320 | Office Supplies & Postage | $ | 191.54 | 0.10% | $ | 191.54 | 0.10% |
| 7350 | Telephone/Internet/Cable | $ | 731.58 | 0.38% | $ | 731.58 | 0.38% |
| 7360 | Travel | $ | 140.69 | 0.07% | $ | 140.69 | 0.07% |
| 7370 | Meals & Entertainment | $ | - | 0.00% | $ | - | 0.00% |
| | **Total General & Administrative** | **$** | **18,012.97** | **9.40%** | **$** | **18,012.97** | **9.40%** |
| | | | | | | | |
| | **Advertising & Promotion** | | | | | | |
| 7400 | Local Charitable Donations | $ | - | 0.00% | $ | - | 0.00% |
| 7430 | Local Advertising & Promotion | $ | - | 0.00% | $ | - | 0.00% |
| 7435 | Advertising & Marketing | $ | 562.75 | 0.29% | $ | 562.75 | 0.29% |
| 7460 | Special Promotions | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Advertising & Promotion** | **$** | **562.75** | **0.29%** | **$** | **562.75** | **0.29%** |
| | | | | | | | |
| | **Repairs & Maintenance** | | | | | | |
| 7500 | Repairs & Maintenance | $ | 1,915.42 | 1.00% | $ | 1,915.42 | 1.00% |
| 7620 | R&M HVAC & Refrigeration | $ | - | 0.00% | $ | - | 0.00% |
| 7630 | R&M - Plumbing | $ | - | 0.00% | $ | - | 0.00% |
| 7640 | R&M - Electric | $ | - | 0.00% | $ | - | 0.00% |
| 7650 | R&M - Exterior/Structure | $ | - | 0.00% | $ | - | 0.00% |
| 7660 | R&M - POS Systems | $ | - | 0.00% | $ | - | 0.00% |
| 7695 | Cleaning Service | $ | 4,141.87 | 2.16% | $ | 4,141.87 | 2.16% |
| 7710 | MC-HVAC & Refrigeration | $ | 703.44 | 0.37% | $ | 703.44 | 0.37% |
| 7720 | MC-Other Equipment | $ | 287.00 | 0.15% | $ | 287.00 | 0.15% |
| 7750 | Pest Control | $ | 95.67 | 0.05% | $ | 95.67 | 0.05% |
| 7785 | Carpet/Rug/Floor Cleaning | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Repairs & Maintenance** | **$** | **7,143.41** | **3.73%** | **$** | **7,143.41** | **3.73%** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Utilities** | | | | | | |
| **7810** | Electricity | $ | 2,873.13 | 1.50% | $ | 2,873.13 | 1.50% |
| **7820** | Natural Gas | $ | 1,149.25 | 0.60% | $ | 1,149.25 | 0.60% |
| **7830** | Water & Sewer | $ | 574.63 | 0.30% | $ | 574.63 | 0.30% |
| **7840** | Firewood | $ | 562.75 | 0.29% | $ | 562.75 | 0.29% |
| | **Total Utilities** | **$** | **5,159.76** | **2.69%** | **$** | **5,159.76** | **2.69%** |
| | | | | | | | |
| | **Total Operating Expenses** | **$** | **47,446.22** | **24.77%** | **$** | **47,446.22** | **24.77%** |
| | | | | | | | |
| | **Other Income (Expenses)** | | | | | | |
| **5500** | Door Revenue | $ | - | 0.00% | $ | - | 0.00% |
| **5800** | Commission Income | $ | - | 0.00% | $ | - | 0.00% |
| | **Total Other Income** | **$** | **-** | **0.00%** | **$** | **-** | **0.00%** |
| | | | | | | | |
| | **Operating Income Before Bonus** | **$** | **13,083.39** | **6.83%** | **$** | **13,083.39** | **6.83%** |
| | | | | | | | |
| **6455** | Management Bonuses | $ | - | 0.00% | $ | - | 0.00% |
| | | | | | | | |
| | **Restaurant Operating Income** | **$** | **13,083.39** | **6.83%** | **$** | **13,083.39** | **6.83%** |
| | | | | | | | |
| | **Facility Expenses** | | | | | | |
| **8010** | Rents | $ | 14,758.30 | 7.71% | $ | 14,758.30 | 7.71% |
| **8015** | Common Area Maintenance | $ | 2,773.25 | 1.45% | $ | 2,773.25 | 1.45% |
| **8020** | Property Insurance | $ | 124.93 | 0.07% | $ | 124.93 | 0.07% |
| **8030** | Property Taxes | $ | 3,421.06 | 1.79% | $ | 3,421.06 | 1.79% |
| | **Total Facility Expenses** | **$** | **21,077.55** | **11.00%** | **$** | **21,077.55** | **11.00%** |
| | | | | | **$** | **-** | |
| | **Restaurant EBDIT** | **$** | **(7,994.16)** | **-4.17%** | **$** | **(7,994.16)** | **-4.17%** |